Danielle R. Pena, Esq., SBN 286002
dpena@PHGLawGroup.com
PHG Law Group
501 West Broadway, Suite 1480
San Diego, CA 92101
Telephone:  (619) 826-8060
Facsimile:   (619) 826-8065

Grace Jun, Esq., SBN 287973
grace@gracejunlaw.com
501 West Broadway, Suite 1480
San Diego, CA 92101
Telephone: (310) 709-4012

Joseph M. McMullen, Esq., SBN 246757
joe@jmm-legal.com
Law Offices of Joseph M. McMullen
501 West Broadway, Suite 1510
San Diego, CA 92101
Telephone:  (619) 501-2000
Facsimile:   (619) 615-2264

Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCES ENYART, Individually, and as Successor in Interest to WILLIAM ENYART, et al.<br><br>                    Plaintiffs,<br><br>        v.<br><br>COUNTY OF SAN BERNARDINO, AARON CONLEY, DEPUTY C. UMPHLETT, ROD SKAGGS, DEPUTY SNOW, DEPUTY SILVA, and DOES 1-10, inclusive,<br><br>                    Defendants. | Case No. 5:23-cv-00540-RGK-SHK<br><br>**DECLARATION OF DANIELLE R. PENA IN SUPPORT OF PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES** |

1

I, Danielle R. Pena, declare as follows:

1.     I am a principal partner at PHG Law Group, and an attorney duly licensed to practice before the United States Court of Appeals for the Ninth Circuit, the United States District Courts for the Southern, Central, and Eastern Districts of California and the courts of the State of California.

2.     I have personal knowledge of the matters stated in this declaration except those stated on information and belief, and as to those, I believe them to be true. If called upon, I could and would competently testify to them.

3.     On May 21, 2024, before the Honorable Judge R. Gary Klausner, the above action went to trial.  On May 24, 2024, the jury returned a verdict in favor of Plaintiff against the County of San Bernardino for maintaining a policy and training of inaction that caused William Enyart's premature death.  The jury returned a verdict in the amount of $6,400,000.

4.     I submit this declaration in support of Plaintiffs' Motion for an Award of Attorneys' Fees and Reimbursement of Expenses.

5.     After the jury's verdict, I have spoken to several civil rights lawyers that have litigated *Monell* cases against the County of San Bernardino, as well as the mediator assigned to the this case, and I have been informed that the jury's verdict is one of the highest against San Bernardino County involving inadequate correctional policies and training.

6.     The following is a summary of my education, training, and experience:

7.     After receiving a scholarship offer, I graduated from California Western School of Law in the spring of 2012.  During my tenure at California Western School of Law, I was a law clerk for Michael Aguirre of Aguirre, Morris & Severson LLP ("AMS"), located at 501 West Broadway, San Diego, California, 92101.

8.     I remained a post-bar clerk for AMS until I became a licensed attorney in the State of California in the fall of 2012.

9.      Immediately thereafter, I was hired by AMS as an associate attorney.

10.      During my tenure at AMS, I was assigned to work with Mr. Aguirre and Mr. Morris.  Mr. Aguirre was the former San Diego City Attorney from 2004 to 2008.  In private practice, he represented plaintiffs in massive fraud actions, such as the A.I.G. billon-dollar bailout and the $775 million ratepayer settlement for the failed San Onofre nuclear power plant.  Mr. Morris was the former head of the criminal division at the San Diego City Attorney's Office.  In private practice, he specialized in 42 U.S.C. Section 1983 litigation with an emphasis on police misconduct and free speech cases.  While at AMS, I practiced in tandem with Mr. Aguirre and Mr. Morris on their respective matters.

11.      In September of 2014, Mr. Morris opened his own law firm, Morris Law Firm.  I was the senior associate exclusively responsible for all civil rights matters.  Since then, I was lead counsel on all of the firm's 42 U.S.C. Section 1983 actions in all aspects of litigation, including client relations, prelitigation, pleadings, written discovery, depositions, law and motion, oral arguments, trial, and appellate work.

12.      In June of 2022, Mr. Morris was appointed to be a San Diego Superior Court judge.  I established PHG Law Group and continued as lead counsel on all of Morris Law Firm's civil rights actions.

13.      As a principal partner at PHG Law Group, I exclusively practice 42 U.S.C. Section 1983 litigation.  Due to my training, experience, expertise, and passion in this area of law, I am often sought out as co-counsel, such as the case in the instant action.

14.      In this capacity, I volunteer with California Western's Community Law Project ("CLP").  CLP is a legal clinic open to people in San Diego's most vulnerable communities. CLP pairs volunteer attorneys with law students and clients on a variety of issues of law. I volunteer exclusively in the area of 42 U.S.C.

1  Section 1983 litigation.  On a monthly basis, I routinely work alongside law
2  students to assist various clients with police misconduct issues.

3       15.    Similarly, since 2017, I also volunteer with California Western's
4  Clinical Externship Program ("CEP").  The CEP is a thirteen-week externship
5  program that connects third year law students with private law firms, courts, and
6  government agencies in areas of law that interest the student.  Students with an
7  interest in 42 U.S.C. Section 1983 litigation, work at PHG Law Group and assist
8  me with my cases.  My aim is to provide practical mentoring to students with an
9  interest in social justice.  I also provide guidance and support while the student
10  develops their professional identity.

11       16.    I am an active member of the National Police Accountability Project
12  ("NPAP"), the Consumer Attorneys of California ("CAOC"), and the San Diego
13  County Bar Association ("SDCBA").

14       17.    I am also a proud board member for SAY San Diego.  SAY San Diego
15  is a non-profit organization that provides underserved communities with a wide
16  array of programs, starting with providing prevention services to struggling youth
17  and their communities.

18       18.    As a twelve-year practicing civil rights attorney, I have specialized in
19  and have devoted my practice to civil rights litigation involving police and jail
20  misconduct cases.  The majority of the cases I have handled throughout my legal
21  career are in-custody death cases, similar to William Enyart's case.

22       19.    Over the last five years of my legal career, some highlights have
23  included the following:

24       a.    *Sandoval v. San Diego County, et al*., United States District Court,
25             Southern District, Case No 16-cv-1004-BEN(AGS), in which I was
26             lead attorney in a 42 U.S.C. Section 1983/wrongful death case arising
27             out of Mr. Sandoval's methamphetamine overdose.  Plaintiffs alleged
28             that individual County nurses were aware of Mr. Sandoval's serious

medical needs but denied him meaningful care.  After ten years of litigation, one month prior to trial in the instant case, *Sandoval* went to trial.  The jury found against the individual nurses and awarded Plaintiffs $3,600,000.  Notably, prior to trying the case, Plaintiffs' claims were dismissed on summary judgment, and I successfully filed an appeal overturning that finding.  As a result of the issues I brought forth in the appeal, the Ninth Circuit Court of Appeals opinion clarified the standards applied to a pretrial detainee's claims for denial of medical care and also provided clarification regarding qualified immunity as it applies to in-custody deaths.  The *Sandoval* opinion is now referenced in various Ninth Circuit Model Jury Instructions.  In this Court's Order denying in part and granting in part Defendants' Motion for Summary Judgment, this Court relied on the Ninth Circuit's *Sandoval* opinion in its qualified immunity analysis.

b.  *Suarez v. San Diego County*, United States District Court, Southern District, Case No 20-cv-00456-WQH-DEB, in which I was lead attorney in a 42 U.S.C. Section 1983 case arising out of injuries in the form of total blindness due to the jail staff's failure to protect Ms. Suarez.  Plaintiff alleged that jail staff failed to intervene despite knowing that Ms. Suarez was a danger to herself.  During litigation, I uncovered that the County destroyed crucial physical evidence and withheld the identification of significant witnesses.  The case settled for $4,400,000 in 2022, after two years of litigation.

c.  *Moriarty v. San Diego County*, United States District Court, Southern District, Case No 17-cv-01154-LAB-AGS, in which I was lead attorney in a 42 U.S.C. Section 1983 case arising out of the foreseeable suicide of Mr. Moriarty.  Plaintiffs alleged that jail staff failed to intervene and failed to provide medical attention to Mr. Moriarty

despite his wife's 31 telephone calls to jail medical personnel.  During

litigation, I uncovered that the watch commander in-charge of the jail

rejected a nurse practitioner's recommendation to place Mr. Moriarty

in a safety cell because it "was his Friday," and he did not want to

complete the necessary paperwork.  The case settled for $3,200,000 in

2021, after five years of litigation.

d.    *Sampson v. Imperial County*, United States District Court, Southern

District, Case No 14-cv-1807-L(DHB), in which I was lead attorney in

a 42 U.S.C. Section 1983 case arising out of the deputies' failure to

provide medical care to Mr. Sampson despite knowing he had ingested

methamphetamine to prevent detection and arrest.  During litigation, I

uncovered that the County withheld critical evidence establishing that

deputies had called off the Sampson family's calls to 911 for a

paramedic.  The case settled for $4,100,000 in 2019, after three years

of litigation.

20.    Attached as Exhibit 1 are my timesheets setting forth the reasonable

hours I have expended in this matter.  All of my time was entered

contemporaneously into a computer database from which records were carefully

compiled.  The records were entered at the time work was performed.  Further, all

hours sought to be reimbursed were actually expended in every respect. All of the

civil rights cases I handle are contingent, and the fees are part of the settlement and

are not litigated separately.  My rate is not adjusted to account for the contingent

nature of this case, the quality of the result obtained, or the expected delay in

payment.

21.    As lead counsel, I reviewed the timesheets of all counsel, including my

own and Ms. Pierce's, and eliminated any hours related to:

a.    Time spent by other attorneys attending depositions that they were not

responsible for taking or defending,

6

b.    Time spent solely in connection to Enyart II, Case No. 24-cv-00526-RGK-SHK,

c.    Time spent attending trial by Sharon Brunner and James Terrell, and

d.    Time spent by my business partner, Byron K. Husted ("BKH"), on this matter in connection with strategy, client management, mediation, and trial preparation.

22.    I further exercised reasonable billing judgment and made a good-faith effort to exclude from the overall fee request hours that are excessive, duplicative, or otherwise unnecessary. As such, the hours spent (and requested) by each counsel were reasonably expended in every respect. For example, but for certain tasks such as taking or defending the majority of the depositions in this case, reviewing discovery, and assisting me in opposing Defendants' motion for summary judgment, I divided the tasks among the attorneys working on the case at any given time and did not double bill for motion work, depositions, or trial preparation. Additionally, I reduced the amount of hours spent reviewing the 100+ hours of surveillance footage and 15+ hours of audio recordings, even though each video file and audio recording was imperative to this case, William's cause of death, the *Monell* claim, and to the experts' overall opinions. I also eliminated approximately 50 combined hours of discussions with the clients and approximately 100 combined hours of discussions amongst the attorneys. Aside from what was identified above, the remaining requested hours cannot be divided or distinguished on a claim-by-claim basis as the claims are nearly identical in work-up and preparation for trial, especially because the evidence to support the *Monell* claim was obtained by litigating the individual claims.

23.    I acknowledge that five attorneys have worked on this case, and at first blush that may seem like the case was overstaffed. However, the five attorneys did not work on the case at the same time, as reflected in the attorneys' respective timesheets. I have been lead counsel throughout and expended the majority of the

hours litigating this case from inception to post-trial motions. Ms. Brunner and Mr. Terrell were the originating attorneys and requested I join as co-counsel due to my experience and success with in-custody death cases.  Ms. Brunner and Mr. Terrell were involved throughout litigation and assisted in taking, reviewing discovery, and defending the majority of depositions and assisted me in opposing Defendants' motion for summary judgment.  Ms. Brunner and Mr. Terrell did not actively participate in trial; as such, though present during the entire trial they did not bill for their time attending trial.  Ms. Jun joined the trial team in April 2024.  While I was in trial on another civil rights matter, Ms. Jun took lead in meeting and conferring with defense counsel, preparing for and defending expert depositions, and preparing pre-trial documents, such as the memorandum of contentions, jury instructions, verdict forms, final pretrial conference order, etc. Mr. McMullen joined the trial team approximately two weeks prior to trial and was responsible for the cross-examinations of all Defendants.  Due to the strict time limitations imposed by the Court, I took a "divide and conquer" approach when distributing trial tasks and responsibilities.

24.    I am further exercising reasonable judgment by foregoing a request for a multiplier or upward enhancement despite the $6,400,000 verdict, the undesirability of the case in the form of costs associated with litigation, not certain to be returned, and the limited time constraints imposed by this Court.  In my opinion, under the circumstances of this case, the requested rates and hours account for the quality and performance of Plaintiffs' Counsel.

25.    As set forth in Exhibit 1, I have reasonably expended 695.6 hours in this matter.  After review of Ms. Pierce's timesheets, she has reasonably expended 176.6 hours (see Exhibit 2).

26.    In support of Plaintiff's fee request, and in conjunction with counsels' experience, skill set, and market rate, my rate, as set forth below, relies, in part, on the Declaration of Carol Sobel, Esq and Barry Litt, Esq.  As set forth therein, Ms.

Sobel has been practicing law since 1978. She has been involved in civil rights cases the entirety of her career, having been staff counsel for the ACLU from 1978 until 1997. She has been named by the Daily Journal as one of the 100 most influential lawyers in California, and was the 2007 California Lawyer of the Year in civil rights. She keeps an extensive database on civil rights fee awards and has been recognized as expert in the field by federal district courts across California. Submitted with this motion is the declaration of Carol Sobel. Based on Ms. Sobel's experience and understanding of the market rate for similarly situated civil rights attorneys in the Los Angeles area, and in conjunction with my experience and skill set, my hourly rate at $800 per hour is reasonable. (See Declaration of C. Sobel, generally.)

27.    Thus, based on my reasonable rate and the reasonable hours I expended on this matter, my fee incurred in this case is $558,000.

28.    Ms. Sobel also opined that the requested rate of $200 per hour for my legal secretary, Leanna Pierce, with over 20 years of experience, is also reasonable. Leanna performed clerical tasks that were required to litigate this case.

29.    Not only was this case taken on contingency, but I also invested my Firm's resources to fund the costs knowing at the outset that if litigation was unsuccessful, the burden of fees and costs would lie solely on PHG Law Group. After reviewing the costs for excessiveness and double-accounting, the reasonable costs expended—in total—in this case amount to $42,900.85. Notably, on July 8, 2024, Plaintiff requested $22,044.63 in the Application to Tax Costs—which was unopposed. In addition, Plaintiffs are also requesting $20,856.22 in costs and expenses that were not accounted for in the Application to Tax Costs. Attached hereto as Exhibit 3 is a true and correct copy of a table of costs and available supporting invoices that were not included in the Application to the Clerk to Tax Costs.

/ / /

9

30.    The jury's verdict was fifty-one times higher than Defendants' last settlement offer.

I declare, under penalty of perjury, under the law of the United States of America, that the foregoing is true and correct.

PHG Law Group

Dated:  October 28, 2024          s/ Danielle R. Pena
                                  Danielle R. Pena, Esq.,
                                  dpena@phglawgroup.com
                                  Attorneys for Plaintiffs

EXHIBIT 1

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 10/28/2024 | 🕐 | Compile Declarations, review same; cross-reference all timesheets; Edit and finalize fee motion<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.70h |
| 10/24/2024 | 🕐 | Review, edit, formalize Fee Motion; Review expert declaration and include; strategize with Grace<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 10/23/2024 | 🕐 | Continue drafting fee motion; More research; Review all timesheets<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.00h |
| 10/22/2024 | 🕐 | Research re Motion for Fees; Review prior motions; Begin drafting fee motion<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.40h |
| 10/03/2024 | 🕐 | Email to counsel re timesheets and supporting documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 09/10/2024 | 🕐 | Meeting with Clients<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 08/02/2024 | 🕐 | Draft Oppo to Renewed Rule 50 Motion; Request for Judicial Notice Opposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 8.30h |
| 08/01/2024 | 🕐 | Prep for and attend mediation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 7.10h |
| | | | | | **697.50h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 07/25/2024 | 🕐 | Communication with Clients re Mediation Position<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.30h |
| 07/24/2024 | 🕐 | Draft Mediation Brief for Copeland<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.20h |
| 07/22/2024 | 🕐 | Meeting with Client; Draft settlement email to Defense Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 07/07/2024 | 🕐 | Review Application to Tax Costs<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 06/30/2024 | 🕐 | Communication w Client re post-trial events<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 06/26/2024 | 🕐 | Several emails with Defense Counsel re mediation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 06/26/2024 | 🕐 | Draft stipulation to extend time for Plaintiff to bring Motion for Attorney Fees and Costs; Call with Defense Counsel re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 06/20/2024 | 🕐 | Review extensive communications between Grace and Defense Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 06/17/2024 | 🕐 | Communication w Client re post-trial events<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 06/11/2024 | 🕐 | Review Order, discuss with Grace and Family<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 06/06/2024 | 🕐 | Meeting with Clients re next steps<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 05/30/2024 | 🕐 | Continue to draft and finalize Opposition to Rule 50 Motion, research re the same; check evidentiary cites<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 7.00h |
| 05/29/2024 | 🕐 | Review Defendants' Rule 50 motion; draft opposition; review daily transcripts; strategize with Grace<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 7.20h |
| 05/25/2024 | 🕐 | Travel back from Trial<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 05/24/2024 | 🕐 | Wait for Jury Verdict; draft motion for clarification; strategize re re-instruct, research re same; draft objections; meeting with Clients after verdict<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 7.50h |
| 05/23/2024 | 🕐 | Prepare for trial and attend trial; finalize power point after | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 11.50h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | discussion with Joe, draft proposed damage questionnaire; strategize objection re various issues<br>🟡 Non-billable | | | |
| 05/22/2024 | 🕐 | Prepare for trial and attend trial; Discuss with trial team day 2, strategize; Prepare for next day of trial; work on powerpoint for closing and closing themes; review Wild disclosures, Slacedo, and Cuevas, prepare examinations; draft rebuttal closing; review dailies<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 14.00h |
| 05/21/2024 | 🕐 | Prepare for trial and attend trial. Discuss day 1 with trial team and strategize; Prepare for next day of trial; Draft ex parte re policies; dec/order; Meet and Confer re verdict form, Wild, review final joint jury instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 14.00h |
| 05/20/2024 | 🕐 | Prepare for trial: review housekeeping items; amend witness list; discuss re Lopez; amend exhibit list; update direct exams for Amanda; strategize re cross of Defendants; and presentation of Monell policy of inaction and notice; Meet and Confer with Defense re multiple exhibits; meet with trial team; review medical policies for new issue; meeting with Venters; | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 13.50h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | prepare Fran and Amanda for cross-examination; Meet and Confer re Defense objections to Greg excerpts; review Defense amended exhibit list; research re unavailability of witness, Meet and Confer with defense re same; edits to second trial brief; Meet and Confer with defense re stipulation to admissible exhibits and other objections<br>🟡 Non-billable | | | |
| 05/19/2024 | 🕐 | Prepare for trial: meet with legal team and family re trial and goals; review direct with Fran, Amanda, breakdown phone records; amend verdict form based on Fran issue; review subpart exhibits for direct with Amanda; draft testimony email for Amanda; strategize re use of receiving screenings and COWS policies; discussion with defense re Greg, propose stipulation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 14.50h |
| 05/18/2024 | 🕐 | Prepare for trial (including travel to Los Angeles): review dec of chief medical officer re policies, compare dec with policies, strategize with Grace; review Defenses' revised verdict form, amend Plaintiffs' proposed verdict form; outline housekeeping issues for court re Motion in Limine #3, Motion in Limine #1, policies, consolidation, etc; call with Greg re | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 8.00h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | non-attendance; review production for training materials; Meet and Confer with Defense Counsel re criminal issue; review Title 15 1050 <br> 🟡 Non-billable | | | |
| 05/17/2024 | 🕐 | Confer with co-counsel regarding deposition of Dr. Mario <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/17/2024 | 🕐 | Trial prep: review amended exhibit list from Defense; prep for meeting re exhibits; meet with all counsel re exhibits, admissibility, authentication, objections of each exhibit; other trial issues; discuss testimony with Amanda; Angel Alvarado discussion with team re Conley; Meet and Confer with Defense re declaration from chief medical officer; discuss limited testimony with Nick; prepare box and items to be transported to LA; review table of contents for SNPs; draft second trial brief re policies, research re the same; review Defenses' modified exhibit list; trial strategy meeting with Joe and Grace; Meet and Confer re defense expert Wild still on witness list; review defense time estimates and designate plaintiff's time estimates; review proposed Greg excerpts with team <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 10.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/16/2024 | 🕐 | Review emails re Amanda's concerns and trial testimony questions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/16/2024 | 🕐 | Emails with defense counsel regarding their witness and exhibit lists<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/16/2024 | 🕐 | Review 300+ medical policies sent by counsel after discovery conference; identify policies to use as exhibits; strategize with Grace re the Defendants' use of these policies<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.50h |
| 05/16/2024 | 🕐 | Review email from Defense counsel with their photographs for opening.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/16/2024 | 🕐 | Back and forth emails with chambers regarding discovery dispute<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 05/16/2024 | 🕐 | Email to Defense Counsel regarding policies and Greg's current medical status<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/16/2024 | 🕐 | Strategize with Grace re draft email to chambers regarding | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | discovery disputes and send email outlining Plaintiffs' and Defendants' position<br>🟡 Non-billable | | | |
| 05/16/2024 | 🕐 | Review email between Grace and Jacob regarding policies missing<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/16/2024 | 🕐 | Review email from Grace to counsel regarding Dr. Lopez deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/16/2024 | 🕐 | Review email with amended exhibit list from Grace<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 05/16/2024 | 🕐 | Prepare for and attend discovery conference with Magistrate regarding Dr. Lopez deposition and withheld medical policies.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 05/15/2024 | 🕐 | Review detailed email re Lopez issue from Defense Counsel; Respond<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 05/15/2024 | 🕐 | Watch and review both volumes of Greg's depo, identify portions to use for direct; and problematic testimony; discuss with Grace and Joe<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/15/2024 | 🕐 | Review local rule re use of depo testimony in lieu of testimony re Greg; discuss with family re Greg health and ability to testify; strategize with Grace after call<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 05/15/2024 | 🕐 | Prepare Nick examination: review audio recording; read Nick depo; draft examination; compile evidence; test trial presentation of exhibits to be used; prepare folder<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.50h |
| 05/15/2024 | 🕐 | Finish Amanda direct; check cites to depos; test trial presentation of exhibits to be used; prepare examination folder<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 05/15/2024 | 🕐 | Zoom meeting with Family introducing Joe; discuss trial<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.50h |
| 05/15/2024 | 🕐 | Email to Defense Counsel regarding trial matters<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/15/2024 | 🕐 | Review de-designation of Dr. Lopez and related emails; discuss with Grace; strategize the need for Lopez, and respond to same; Research de-designation of of non-retained witness; right to depose and call; detailed email to Defense Counsel re same | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.80h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 05/15/2024 | 🕐 | Emails with Grace regarding unredacted reports <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/15/2024 | 🕐 | Follow up email to Defense Counsel regarding joint statement of the case <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/15/2024 | 🕐 | Emails with Dr. Venters regarding meeting <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/14/2024 | 🕐 | Prepare Amanda direct: review audio recording, depo testimony; draft examination, compile and mark evidence <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 4.10h |
| 05/14/2024 | 🕐 | Another email re the existence of medical policies based on lactation policy found online; research re the same <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 05/14/2024 | 🕐 | Email to Defense Counsel requesting spliced video referenced during call <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/14/2024 | 🕐 | Emails to Defense Counsel regarding need for SNP policies; withheld despite various Requests | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.50h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | for Production; and discussion of an informal discovery conference<br>🟡 Non-billable | | | |
| 05/14/2024 | 🕐 | Edit trial brief and emails with Grace regarding revisions<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 05/14/2024 | 🕐 | Review and send videos to Defense Counsel we intend to use a trial<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 05/14/2024 | 🕐 | Edit Jury Instruction on Monell and send to Trial Team<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 05/14/2024 | 🕐 | Emails with Trial Team regarding exhibits<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 05/14/2024 | 🕐 | Draft joint statement of the case and send to Defense Counsel; email re other issues; Review email in response<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 05/14/2024 | 🕐 | Prepare for and attend Meet and Confer on Exhibits<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 05/13/2024 | 🕐 | Edit verdict form re wrongful death as to Fran; Research re Greg's wrongful death claim re dependency (not financial) | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.00h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 05/13/2024 | 🕐 | Conduct public records search regarding criminal charges for Billy and Amanda; various counties <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 05/13/2024 | 🕐 | Review email setting Client meeting and questions <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/13/2024 | 🕐 | Emails with trial team regarding experts testimony <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/13/2024 | 🕐 | Email Defense Counsel regarding witnesses not calling due to time constraints <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/13/2024 | 🕐 | Draft trial brief and send to Grace for her review; Review Grace's edits <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 05/13/2024 | 🕐 | Review and edit Proposed Verdict Form and sent back to team <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 05/13/2024 | 🕐 | Emails with Dr. Venters regarding preparation for trial; Discuss strategy with Grace <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.40h |
| | | | | | **697.50h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/13/2024 | 🕐 | Emails with Grace and Joe with trial tasks<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/13/2024 | 🕐 | Review email from Dr. Venters regarding preparation for trial<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/13/2024 | 🕐 | Draft Trial Brief; review outline to Defendants' Memo of Contentions and Law/Fact; research re Defendants' attorneys' fees; Discussion with Fran about prior criminal charges<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.00h |
| 05/12/2024 | 🕐 | Discussion with Amanda Enyart re trial prep and concerns<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 05/12/2024 | 🕐 | Review email from Grace with trial tasks and proposed Verdict form and Motion to Strike Hood Declaration<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 05/11/2024 | 🕐 | Meet with Clients for trial prep; Travel back<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 12.20h |
| 05/10/2024 | 🕐 | Review Family depos/outlines to prep for meeting; Outline trial strategy for testifying for each family member<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.90h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/10/2024 | 🕐 | Travel to Apple Valley to meet with Family for Trial prep <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 6.00h |
| 05/10/2024 | 🕐 | Review email from Roger Clark to Defense counsel attaching his invoices for payment. <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/10/2024 | 🕐 | Review emails between Co-Counsel and Defense Counsel regarding meet and confer before trial <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 05/10/2024 | 🕐 | Edit and finalize replies to Motions in Limine <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.60h |
| 05/09/2024 | 🕐 | Exhaustive review of Defendants' proposed exhibits; objections thereon; discuss strategy for certain concerns <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 7.10h |
| 05/09/2024 | 🕐 | Use AI to generate transcripts for all trial exhibit audio files; process and circulate <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 05/09/2024 | 🕐 | Review emails for link to Roger Clark's deposition <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/09/2024 | 🕐 | Confer with Co-Counsel regarding | 00124-Enyart | Danielle | 1.00h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | deposition of Roger Clark; potential weakness; strategy; review portions of Title 15; discuss with Roger Clark<br>🟡 Non-billable | Billy Enyart Jail Death | Pena | |
| 05/08/2024 | 🕐 | Discuss and strategize with Grace re trial strategy with 5 hour limit; streamline witnesses, exhibits; rethink Monell witnesses/evidence; call Roger Clark re same; map out witness list and trial themes, etc.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.10h |
| 05/08/2024 | 🕐 | Review full transcripts from two recent Judge Klausner 1983 trials for strategy and courtroom rules/ decorum<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.00h |
| 05/08/2024 | 🕐 | Review emails for link to Roger Clark's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/08/2024 | 🕐 | Emails with Defense Counsel regarding deposition of Dr. Lopez<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 05/07/2024 | 🕐 | Call with Dr. Venters re Kathy Wild Motion in Limine Reply; Finalize Wild Reply<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 05/07/2024 | 🕐 | Review outline of Defendants' oppos; discuss strategy with | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | Grace; Draft Replies to all Motions in Limine<br>🟡 Non-billable | | | |
| 05/07/2024 | 🕐 | Emails with counsel regarding deposition of Dr. Lopez<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/07/2024 | 🕐 | Review amended Deposition Notice for Roger Clark<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/06/2024 | 🕐 | Call with Legal Team re ideal expert line-up; call with Venters re availability<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 05/06/2024 | 🕐 | Emails with Co-Counsel regarding Venters testimony<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 05/06/2024 | 🕐 | Review emails regarding deposition of Roger Clark<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 05/06/2024 | 🕐 | Emails with Trial Team regarding dates for witnesses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 05/06/2024 | 🕐 | Emails with Fran regarding videos; review that portion of the videos; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/06/2024 | 🕐 | Participate in call with Dr. Venters<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 05/06/2024 | 🕐 | Attend Pretrial Conference (including travel to and from Los Angeles); Meet and confer with Opposing Counsel; Meet with Family re trial<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 7.90h |
| 05/05/2024 | 🕐 | Prep for Final Pretrial Conference; review Pretrial Conference Order, Memo of Contentions, Consolidation; outline for Final Pretrial Conference; discuss strategy with Grace; call with Clients<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.50h |
| 05/03/2024 | 🕐 | More research re 1983 jury instructions; specials; reckless disregard; Bane act; Monell; discuss and strategize with Grace; update proposed instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.40h |
| 05/01/2024 | 🕐 | Review proposed Voir Dire Questions drafted by Grace<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/30/2024 | 🕐 | Jury Instruction regarding Bane Act, research re same; review Defendants' Proposed Jury Instructions; meet and confer with Opposing Counsel and Grace re same | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.60h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 04/30/2024 | 🕐 | Review revised stipulation to consolidate<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/30/2024 | 🕐 | Review emails regarding adding line to Final Pretrial Conference Order re consolidation.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/30/2024 | 🕐 | Review Jury Instructions; Defendants' Objections to Jury Instructions and Defendants' Proposed Jury Instructions; Memo of Contentions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.40h |
| 04/29/2024 | 🕐 | Review emails regarding adding line to PTO re consolidation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/29/2024 | 🕐 | Review draft of Joint Motion to Consolidate<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 04/29/2024 | 🕐 | Review emails with Defense Counsel regarding Meet and Confer on jury instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 04/29/2024 | 🕐 | Review email with exhibits to Dr. Bartolome's deposition and exhibits and confer with counsel about deposition | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 04/29/2024 | 🕐 | Review Grace's draft of Final Pretrial Conference Order; edits<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.60h |
| 04/29/2024 | 🕐 | Review Joint Set of Jury Instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 04/29/2024 | 🕐 | Draft qualifications of experts as required by Judge Klausner's Chamber Rules; discussion with all experts re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |
| 04/29/2024 | 🕐 | Review Objections to Jury Instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 04/29/2024 | 🕐 | Review and confer with Grace on proposed voir dire questions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 04/29/2024 | 🕐 | Review All Oppositions to Motions in Limine; outline; discuss with Grace<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.00h |
| 04/26/2024 | 🕐 | Discuss with Grace prep for Dr. San Bartolome depo<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 04/25/2024 | 🕐 | Review emails regarding deposition of Dr. Bartolome, Final | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | Pretrial Conference Order, and interlocutory appeal<br>🟡 Non-billable | | | |
| 04/25/2024 | 🕐 | Emails with Co-Counsel regarding draft Pretrial Conference Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/25/2024 | 🕐 | Research on rules and case law for Reconsideration and Consolidation; discuss with Grace and Fran<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.60h |
| 04/23/2024 | 🕐 | Review emails regarding deposition of Roger Clark<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/23/2024 | 🕐 | Review objections to Jury Instructions and Verdict Forms; edit; discuss with Grace re changes; research several issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.20h |
| 04/22/2024 | 🕐 | Review Motion for Summary Judgment Order; discuss with Grace, strategy re familial association; call Family<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.50h |
| 04/22/2024 | 🕐 | Review emails with Defense Counsel regarding time change for Greg's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 04/21/2024 | 🕐 | Review emails with Dr. Bartolome regarding call prior to deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 04/20/2024 | 🕐 | Review emails with Co-Counsel regarding draft Final Pretrial Conference Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/20/2024 | 🕐 | Review emails with co-counsel and Dr. Bartolome regarding meeting and testimony<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/18/2024 | 🕐 | Review amended deposition notice for Greg, inadvertent one sent and actual one<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/18/2024 | 🕐 | Review emails with Defense Counsel regarding expert depositions an amended notice for Roger Clark<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 04/18/2024 | 🕐 | Review emails with Co-Counsel regarding expert depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/18/2024 | 🕐 | Review emails with Dr. Venter and attachments<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 04/17/2024 | 🕐 | Review email attaching revised jury instructions and verdict form | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | and attachments<br>🟡 Non-billable | | | |
| 04/17/2024 | 🕐 | Review email attaching documents for Dr. Venters' deposition and attachments<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/17/2024 | 🕐 | Review emails regarding Greg's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/16/2024 | 🕐 | Review emails from Grace to Defense counsel with proposed verdict form and jury instructions and attached documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/16/2024 | 🕐 | Review emails regarding Meet and Confer on Jury Instructions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/16/2024 | 🕐 | Review email sending Dr. Venter's deposition notice and attached notice<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/15/2024 | 🕐 | Review email confirming Dr. Venters' Deposition, other questions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/15/2024 | 🕐 | Review stipulation to exclude evidence list sent by Defense Counsel | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 04/15/2024 | 🕐 | Review draft joint exhibit list sent by Defense Counsel and meet and confer emails on witness list and exhibit list <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 04/15/2024 | 🕐 | Review emails regarding Greg's deposition <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/14/2024 | 🕐 | Zoom meeting with Clients introducing Grace <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 04/14/2024 | 🕐 | Strategize evidentiary issues to set forth in Memo of Contentions <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 04/14/2024 | 🕐 | Review draft of Memo of Contentions of Fact and Law prepared by Grace <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 04/14/2024 | 🕐 | Emails with Co-Counsel regarding Grace Jun joining trial team and review emails regarding status of trial pleadings. <br> 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/12/2024 | 🕐 | Review revised witness and exhibit lists prepared by Co-Counsel and emailed to Defense Counsel's response | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 3.90h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 04/10/2024 | 🕐 | Review emails regarding stipulation to exclude evidence<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/10/2024 | 🕐 | Review emails regarding Roger Clark Deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/09/2024 | 🕐 | Review email from County Counsel with exhibit and witness lists and attached lists<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.20h |
| 04/09/2024 | 🕐 | Review email from Defense Counsel with revised stipulation to exclude evidence at trial and attached draft stipulation; review Co-Counsel's response<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/09/2024 | 🕐 | Review records from Fran of Dr. Chaux regarding Greg's current medical state<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 04/09/2024 | 🕐 | Review email from Defense Counsel regarding dates for expert depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/08/2024 | 🕐 | Review email from Co-Counsel's office regarding dates for expert depositions | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 04/08/2024 | 🕐 | Review email from County Counsel regarding Greg's deposition.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/05/2024 | 🕐 | Review Motions in Limine; edits to the same; research on Rule 26 issue; draft orders; check cited evidence; send to Defense Counsel for filing<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 04/04/2024 | 🕐 | Draft Motion in Limine re dismissed claims; research similar issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |
| 04/04/2024 | 🕐 | Review minute order vacating hearing on Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/04/2024 | 🕐 | Review revised privilege log from County<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/04/2024 | 🕐 | Review Minute Order from Discovery Confernece<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/04/2024 | 🕐 | Review email from Defense Counsel regarding Motions in Limine<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 04/04/2024 | 🕐 | More work on Exhibit List<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.90h |
| 04/03/2024 | 🕐 | Draft Lopez Motion in Limine; research re disclosure requirements of non-retained experts, affirmative opinions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |
| 04/03/2024 | 🕐 | Review email from Defense Counsel requesting dates for dates for depositions of experts and Greg Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/03/2024 | 🕐 | Email to Defense Counsel following up on supplemental privilege log and review response<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/03/2024 | 🕐 | Confer with Co-Counsel regarding discovery conference<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 04/02/2024 | 🕐 | Draft Wild Motion in Limine; research, review Wild report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.00h |
| 04/02/2024 | 🕐 | Review email from Defense Counsel attaching a draft of their Motions in Limine and attached Motions in Limine; outline responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 04/02/2024 | 🕐 | Edit Co-Counsel's email re stip to exclude evidence; cite to evidence; research coroner issue  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.30h |
| 04/02/2024 | 🕐 | Review email from Clerk setting informal discovery conference and sending link for conference  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/01/2024 | 🕐 | Draft follow-up email re untimeliness of privilege log documents  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/01/2024 | 🕐 | Review Co-Counsel's email re stip and concessions  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/01/2024 | 🕐 | Review email from Chambers and Defense Counsel respond to request for informal discovery conference  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/01/2024 | 🕐 | Review Privilege Log of Defendants and respond regarding not in compliance with Rule 26(b)(5)' strategize re Report  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 04/01/2024 | 🕐 | Calls and emails with Co-Counsel regarding Stipulation to Exclude Evidence at Trial and response  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 1.00h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 04/01/2024 | 🕐 | Review email from Defense Counsel attaching Stipulation to Exclude Evidence at Trial and attached stipulation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 03/28/2024 | 🕐 | Email to Jacob Ramirez requesting a call<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/28/2024 | 🕐 | Review email from Chambers regarding discovery dispute and indicting relief was needed from District Judge.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/28/2024 | 🕐 | Review email from Defense Counsel sending link for Greg Enyart's March 29 Deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/28/2024 | 🕐 | Prepare Greg Enyart for deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 03/27/2024 | 🕐 | Emails with Defense Counsel sending draft of email to Chambers regarding discovery dispute on Expert Depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 03/27/2024 | 🕐 | Draft Notes from Final Pretrial Conference meeting and send to Co-Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 03/27/2024 | 🕐 | Review Deposition Notice for Greg Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/27/2024 | 🕐 | Emails with Defense Counsel regarding expert depositions.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/27/2024 | 🕐 | Prep for Rule 16 meet and confer; attend Meeting<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |
| 03/26/2024 | 🕐 | Draft exhibit list and witness list; review evidentiary record, initial disclosures, defendants supp disclosures, etc<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.10h |
| 03/26/2024 | 🕐 | Draft proposed stipulations<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 03/26/2024 | 🕐 | Email with Defense Counsel re depos of Plaintiff's expert<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/26/2024 | 🕐 | Call with Co-Counsel re Greg deposition; date and covering<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/26/2024 | 🕐 | Emails with Co-Counsel regarding splitting up of trial work to be done.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/26/2024 | 🕐 | Review emails with Defense Counsel regarding Rule 16 | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | Meeting and Greg Enyart's deposition.<br>🟡 Non-billable | | | |
| 03/22/2024 | 🕐 | Review County's Supp Expert designation; review autopsy; call with Mario Bartolome re Cause of Death<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 03/22/2024 | 🕐 | Review emails setting up Rule 16 Meeting<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/21/2024 | 🕐 | Call with Fran and Greg re health status and ability to sit for deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/21/2024 | 🕐 | Review emails with Defense Counsel regarding filing of documents under seal<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/20/2024 | 🕐 | Edit the Motion for Summary Judgment Opposition to comply with page and word count<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.50h |
| 03/20/2024 | 🕐 | Draft Joint Statement re ADR<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 03/20/2024 | 🕐 | Prepare for mediation with Rick Copeland; prepare to screen share evidence with the mediator | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 03/20/2024 | 🕐 | Review Order Striking Opposition to Motion for Summary Judgment; discuss with Leanna and Sharon<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 03/20/2024 | 🕐 | Review Order Denying Application to Seal; discuss with Leanna<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/20/2024 | 🕐 | Emails with Defense Counsel regarding draft of Joint Report re ADR.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/20/2024 | 🕐 | Emails with Defense Counsel regarding Rule 16 Meeting of Counsel.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/20/2024 | 🕐 | Review rebuttal expert reports; calls with expert, and draft designation.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.50h |
| 03/20/2024 | 🕐 | Draft Joint Statement re ADR; circulate to Defense Counsel; emails with Defense Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 03/19/2024 | 🕐 | Review Defendants' Trial Subpoenas<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 03/18/2024 | 🕐 | Emails with Co-Counsel regarding evidence for support of opposition to Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 03/18/2024 | 🕐 | Review and edit Opposition to Motion for Summary Judgment; review and edit Monell declarations from Jim and Sharon, review and edit objection to evidence, review, edit, correct uncontroverted facts, identify evidence for uncontroverted facts; draft my declaration in support of opposition; review all cited evidence from opposition; assist Leanna in finalizing and filling opposition; application to file under seal; order thereon<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 10.40h |
| 03/17/2024 | 🕐 | Review and edit Monell section (from Co-Counsel)<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.20h |
| 03/17/2024 | 🕐 | Draft intro, Meet and Confer section, edit statement of facts, add evidence cites<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.20h |
| 03/17/2024 | 🕐 | Emails with Co-Counsel regarding need for declaration for opposition to Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 03/16/2024 | 🕐 | Draft qualified immunity section for Opposition to Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.30h |
| 03/16/2024 | 🕐 | Extensive research on qualified immunity; similar cases to Conley and Umphlett; and similar cases to Skaggs and Snow; most recent ninth circuit qualified immunity cases<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.20h |
| 03/15/2024 | 🕐 | Briefly review Nick's depo; outline deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 03/15/2024 | 🕐 | Draft argument section for individual defendants; review expert reports for argument<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 8.10h |
| 03/14/2024 | 🕐 | Research legal issues for opposition to Motion for Summary Judgment re 4th and 14th claims; notes re the same for legal argument<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.30h |
| 03/14/2024 | 🕐 | Review Defendants' Supplemental Initial Disclosures<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 03/14/2024 | 🕐 | Emails with Co-Counsel regarding trial documents. | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 03/14/2024 | 🕐 | Emails with Defense Counsel regarding trial documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/14/2024 | 🕐 | Review evidence matrix, video timeline, and compile evidence for Opposition to Motion for Summary Judgment re deliberate indifference<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.20h |
| 03/13/2024 | 🕐 | Communication with clients re Mediation and next steps<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 03/13/2024 | 🕐 | Prepare for and attend mediation with Rick Copeland<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.00h |
| 03/13/2024 | 🕐 | Review Motion for Summary Judgment; outline opposition; draft objections to declarations for Opposition to Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 6.70h |
| 03/12/2024 | 🕐 | Review and outline Fran's depo prep for Motion for Summary Judgment opposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.20h |
| 03/12/2024 | 🕐 | Review and outline Umphlett deposition | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.90h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 03/12/2024 | 🕐 | Review and outline Conley deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |
| 03/12/2024 | 🕐 | Call with Cients re Mediation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 03/08/2024 | 🕐 | Draft, edit, and finalize mediation brief; review complaint, evidence matrix, video timeline, etc.; compile evidence for brief<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.60h |
| 03/07/2024 | 🕐 | Discussion with Leanna re stip to continue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/07/2024 | 🕐 | Call with Clients re demand for mediation; process<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 03/07/2024 | 🕐 | Review draft of stipulation to continue hearing date on Motion for Summary Judgment. Review emails from Defense Counsel approving filing.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 03/07/2024 | 🕐 | Prepare for the mediation brief by reviewing the brief, evidence matrix, video timeline, homicide book, and policy manual;<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 03/05/2024 | 🕐 | More emails with Defense Counsel to meet and confer on Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/04/2024 | 🕐 | Call with Defense Counsel re meet and confer on Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 03/04/2024 | 🕐 | Detailed emails with Defense Counsel re meet and confer on Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 03/01/2024 | 🕐 | Review and outline Skaggs deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |
| 03/01/2024 | 🕐 | Review and outline Snow deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.70h |
| 03/01/2024 | 🕐 | Review order on informal discovery conference<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/01/2024 | 🕐 | Emails with Defense Counsel regarding deposition of Angel Alvarado and In Custody Death documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/29/2024 | 🕐 | Detailed emails with Defense Counsel re informal discovery | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | conference and CIRB report<br>🟡 Non-billable | | | |
| 02/29/2024 | 🕐 | Review 300 page homicide report; update evidence matrix; compare to previously produced discovery and written responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.30h |
| 02/29/2024 | 🕐 | Emails with Defense Counsel regarding deposition of Angel Alvarado and In Custody Death documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/28/2024 | 🕐 | Emails with Defense Counsel regarding deposition of Angel Alvarado<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/27/2024 | 🕐 | Legal research and review of policy related to CIRB report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 02/27/2024 | 🕐 | Review email from Defense Counsel's office regarding filing of ADR-02 Form<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/26/2024 | 🕐 | Review Defendants' Discovery Responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/25/2024 | 🕐 | Finish, edit second complaint; review other supp docs | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 02/24/2024 | 🕐 | Draft second complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.10h |
| 02/23/2024 | 🕐 | Call with Greg re recent therapy sessions and causation re health; look for documents on medical portal<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 02/23/2024 | 🕐 | Emails with Defense Counsel regarding possible settlement; outlining positions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/21/2024 | 🕐 | Emails and calls with Co-Counsel regarding expert issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.00h |
| 02/21/2024 | 🕐 | Review Defendants' Expert Disclosure<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |
| 02/21/2024 | 🕐 | Multiple emails with Defense Counsel regarding deposition of Angel Alvarado and other discovery issues. Emails with clerk to request discovery conference.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.60h |
| 02/21/2024 | 🕐 | Call with Defense Counsel regarding filing of Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| | | | | | **697.50h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 02/21/2024 | 🕐 | Prepare for and attend Discovery Conference with Magistrate regarding discovery issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/21/2024 | 🕐 | Draft Initial Expert Designation and cross reference scope<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/20/2024 | 🕐 | Call with Dr. Bartolome re draft report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 02/20/2024 | 🕐 | Emails with Defense Counsel regarding date for Angel Alvarado Deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/20/2024 | 🕐 | Review email from Defense Counsel for Defendants and attached discovery responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/20/2024 | 🕐 | Emails with Defense Counsel regarding new receiving screening form as discussed in Conley's Deposition; Additional emails regarding discovery disputes<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/20/2024 | 🕐 | Emails with Expert Homer Venters regarding his draft report; Review revised draft report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 02/20/2024 | 🕐 | More calls and emails with Expert Mario San Bartolome regarding his draft report; Review updated draft report and resume<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |
| 02/20/2024 | 🕐 | Emails with Expert Roger Clark regarding his draft report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/20/2024 | 🕐 | Emails with Defense Counsel regarding production of death investigation and other discovery issues.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/20/2024 | 🕐 | Review email from Dr. Bartolome attaching draft report; Review draft report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |
| 02/20/2024 | 🕐 | Draft Responses of Amanda Kelley to Discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/20/2024 | 🕐 | Draft Responses of Gregory Enyart to Discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/20/2024 | 🕐 | Draft Responses of A.E. to Discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 02/20/2024 | 🕐 | Draft Responses of Frances Enyart to Discovery | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 02/19/2024 | 🕐 | Emails with Defense Counsel regarding discovery disputes.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/19/2024 | 🕐 | Review expert report of Homer Venters and make suggested revisions.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |
| 02/19/2024 | 🕐 | Follow up with Defense Counsel regarding investigative reports<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/19/2024 | 🕐 | Review draft of Homer Venter's Expert Report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 02/16/2024 | 🕐 | Send Rough Drafts of pertinent depositions to Expert Dr. San Bartolome.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/16/2024 | 🕐 | Send Rough Drafts of pertinent depositions to Expert Dr. Venters.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/16/2024 | 🕐 | Send Rough Drafts of pertinent depositions to Expert Roger Clark<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/16/2024 | 🕐 | Emails with Co-Counsel regarding deposition transcripts | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 02/16/2024 | 🕐 | Emails with Defense Counsel regarding stipulation regarding Greg's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/14/2024 | 🕐 | Emails with Defense Counsel regarding stipulation regarding Greg's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/14/2024 | 🕐 | Emails with Defense Counsel regarding production of Homicide Report and stipulation regarding Greg's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/13/2024 | 🕐 | Call and emails with Defense Counsel re Greg's depo and other issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 02/13/2024 | 🕐 | Draft discovery responses (Sp Rog) on behalf of AE<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/13/2024 | 🕐 | Prep with Co-Counsel re Snow deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/13/2024 | 🕐 | Draft discovery responses (RFPs) on behalf of AE<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 02/12/2024 | 🕐 | Discuss with Leanna re what evidence belongs in "priority" folder and what evidence should be preliminarily sent to experts<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 02/12/2024 | 🕐 | Call with Expert Homer Venters regarding retention<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 02/12/2024 | 🕐 | Emails with Defense Counsel regarding Gregory Enyart's inability to sit for deposition due to health issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/09/2024 | 🕐 | Prepare deposition outline and exhibits for Snow and Skaggs<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.60h |
| 02/09/2024 | 🕐 | Review Court's Order denying motion to amend; strategize with Co-Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/09/2024 | 🕐 | Draft letter to potential inmate witness<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/09/2024 | 🕐 | Email Defense Counsel re missing belt recordings from deputies<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/09/2024 | 🕐 | Review evidence matrix and video/audio excerpts to prepare depo | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.90h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | outline for Depositions of April Snow and Troy Skaggs; identify exhibits<br>🟡 Non-billable | | | |
| 02/09/2024 | 🕐 | Call with Co-Counsel to strategize remaining depos; discuss with Byron; Emails with Defense Counsel regarding depositions not going forward given Court's ruling on Motion to Amend<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/09/2024 | 🕐 | Review of draft of Expert Dr. Venters report; discuss with expert re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.70h |
| 02/09/2024 | 🕐 | Emails with Defense Counsel regarding documents being withheld and need for in custody death related documents; Call with Defense Counsel re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/08/2024 | 🕐 | Email from Defense Counsel re destroyed evidence; Strategize response; Confer with Byron<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/08/2024 | 🕐 | Review Discovery Responses and Supplemental Disclosures; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.90h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 02/07/2024 | 🕐 | Meet and Confer with Co-Counsel re her declaration<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/07/2024 | 🕐 | Draft all declarations iso; Call with Co-Counsel re research for Reply; Finish drafting Reply<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.40h |
| 02/06/2024 | 🕐 | Discussion with vocational expert<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/06/2024 | 🕐 | Review Opposition to motion to amend; outline; begin drafting Reply<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.70h |
| 02/06/2024 | 🕐 | Emails with Co-Counsel regarding case law for arguments on amending<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/06/2024 | 🕐 | Review supp discovery responses and Amended Deposition Notices for A.E. and Nicholas Enyart.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/06/2024 | 🕐 | Call and Emails with Defense Counsel regarding deposition scheduling<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/05/2024 | 🕐 | Email with Defense Counsel re several outstanding issues and follow up after discovery | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | conference<br>🟡 Non-billable | | | |
| 02/05/2024 | 🕐 | Prepare for and attend conference with Magistrate regarding discovery issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/05/2024 | 🕐 | Review Minutes of Discovery Hearing<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/05/2024 | 🕐 | Review email from Chambers re legal authority; research re the same; draft response to Chambers regarding deposition dispute<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/05/2024 | 🕐 | Emails with Potential Expert Witness regarding matter and potential retention<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/05/2024 | 🕐 | Emails with Defense Counsel regarding new dates for Defendant Depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/02/2024 | 🕐 | Call and emails with Fran and Amanda re Billy's work history and tax returns; call with vocational expert re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/02/2024 | 🕐 | Email to Co-Counsel re preparing | 00124-Enyart | Danielle | 1.00h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | for defendant depositions; Outline strategy; attach evidence<br>🟡 Non-billable | Billy Enyart Jail Death | Pena | |
| 02/02/2024 | 🕐 | Review email from Defense Counsel re call log discrepancy; Call with Client to discuss<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/02/2024 | 🕐 | Email to Defense Counsel re call log discrepancy<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/02/2024 | 🕐 | Emails with Defense Counsel re deposition locations<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/01/2024 | 🕐 | Discuss with Leanna what documents to send to expert Mario Bartolome; review evidence matrix<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/01/2024 | 🕐 | Review engagement letter of expert Mario Bartolome; email expert<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 02/01/2024 | 🕐 | Review detailed email re deposition issue and magistrate issue; strategize a response<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 02/01/2024 | 🕐 | Several emails with Leanna re locating inmate worker<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 02/01/2024 | 🕐 | Emails with Defense Counsel re proposed ADA claim<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/01/2024 | 🕐 | Call with Client re A.E. deposition; research re depo of minor plaintiff<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 02/01/2024 | 🕐 | Detailed email to Co-Counsel re amending complaint; proposed new defendants and basis; updated evidence matrix<br>🔵 Unbilled | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/01/2024 | 🕐 | Emails with Dr. Campbell regarding possible expert retention<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.20h |
| 02/01/2024 | 🕐 | Emails with Defense Counsel regarding call logs produced<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/01/2024 | 🕐 | Emails with Defense Counsel regarding Gregory Enyart and A.E.'s depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/01/2024 | 🕐 | Emails with Potential Expert Witness<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/01/2024 | 🕐 | Emails with Expert Dr. Venters regarding receipt of file and date for report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 02/01/2024 | 🕐 | Review record to determine timeline; Email to Chambers regarding discovery dispute<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/01/2024 | 🕐 | Review file and research for argument on timeliness of amended complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 02/01/2024 | 🕐 | Review Amended Deposition Notices for A.E., Nicholas Enyart, and Gregory Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 02/01/2024 | 🕐 | Emails with Defense Counsel regarding update on homicide investigation documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/01/2024 | 🕐 | Emails with Defense Counsel regarding scheduling of Depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/31/2024 | 🕐 | Discuss depo schedule with Leanna; and need for additional depos; send Meet and Confer email to Defense Counsel about stipulation to take extra deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 01/31/2024 | 🕐 | Review new discovery re check log, tier log, etc; Compare with video timeline and audio interviews | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.70h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 01/30/2024 | 🕐 | Discussion with Leanna re depo coordination<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/30/2024 | 🕐 | Review further supp responses to discovery; compare to evidence matrix; update matrix; email Co-Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.60h |
| 01/26/2024 | 🕐 | Detailed email to team re status and to dos moving forward<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 01/25/2024 | 🕐 | Further Meet and Confer emails re outstanding discovery and magistrate intervention<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/25/2024 | 🕐 | Draft motion to amend and supporting documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.60h |
| 01/25/2024 | 🕐 | Call with Dr. Venters regarding expert retention<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 01/25/2024 | 🕐 | Emails with Defense Counsel regrading CAD and radio calls relating to Mr. Enyart's arrest<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 01/25/2024 | 🕐 | Emails with Defense Counsel regrading Ex Parte Motion to Amend<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/25/2024 | 🕐 | Emails with Defense Counsel regrading deadline for discovery responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/25/2024 | 🕐 | Emails with potential Expert Witness; call re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/24/2024 | 🕐 | More emails with Opposing Counsel re names if inmate workers<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/24/2024 | 🕐 | Email with Opposing Counsel re depositions of additional county employees<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/24/2024 | 🕐 | Emails with potential Expert Witness with referrals due to inability to help<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/24/2024 | 🕐 | Emails with potential Expert Witness<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/24/2024 | 🕐 | Emails with Co-Counsel regarding Draft Second Amended Complaint | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 01/24/2024 | 🕐 | Emails with Defense Counsel regarding full name of inmate witnesses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/24/2024 | 🕐 | Emails with Defense Counsel regarding setting of Defendants' Depositions; create schedule<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/24/2024 | 🕐 | Complete video review for amendment to complaint; compile a video matrix of all video files<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.80h |
| 01/23/2024 | 🕐 | Call with Defense Counsel re RFP5<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/23/2024 | 🕐 | Meet and Confer emails with Defense Counsel re Request for Production, Set 5<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/23/2024 | 🕐 | Draft second amended complaint; review evidence and video matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.20h |
| 01/23/2024 | 🕐 | Continue reviewing West Valley footage produced by the County; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 01/22/2024 | 🕐 | Review email from Co-Counsel re Nick deposition, other issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/22/2024 | 🕐 | Draft Request for Production request re similar Cause of Death; Draft Request for Admission<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/22/2024 | 🕐 | Zoom meeting with potential expert to discuss matter<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 01/22/2024 | 🕐 | Review of discovery responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |
| 01/22/2024 | 🕐 | Emails with potential expert<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/22/2024 | 🕐 | Emails regarding deposition of Frances Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/22/2024 | 🕐 | Research experts; Continue with review of surveillance footage produced by the County; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.20h |
| 01/19/2024 | 🕐 | Finish reviewing High Desert footage; start West Valley footage review<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 01/19/2024 | 🕐 | Meet and Confer email to Defense Counsel re safety check logs referred to in audio interview<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/19/2024 | 🕐 | Call with Billy's cellmate<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 01/19/2024 | 🕐 | Emails with Defense Counsel regarding need for inmate witness names<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/19/2024 | 🕐 | Emails with Defense Counsel regarding depositions of A.E. and Gregory Enyart<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/18/2024 | 🕐 | Draft Requests for Production relating to training and policies<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/18/2024 | 🕐 | More emails with Defense Counsel regarding additional discovery<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/18/2024 | 🕐 | Emails with Defense Counsel regarding additional discovery still needed<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/18/2024 | 🕐 | Emails with Defense Counsel regarding videos mentioned in Frances Enyart's deposition<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 01/18/2024 | 🕐 | Continue reviewing surveillance footage produced by the County<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.30h |
| 01/17/2024 | 🕐 | Strategize; draft gameplan for family deposition preparation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/17/2024 | 🕐 | Emails with potential Detox expert Mario Bartolome<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/17/2024 | 🕐 | Call with Amanda re videos she took during arrest; Review videos; Email to Leanna to produce in morning<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 01/17/2024 | 🕐 | Call with Co-Counsel to prep Amanda for deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 01/17/2024 | 🕐 | Several emails with Defense Counsel re follow up on additional discovery needed<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/16/2024 | 🕐 | Review outgoing calls from Billy to prepare for family depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/16/2024 | 🕐 | Emails with Defense Counsel re Billy's cellmate<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 01/16/2024 | 🕐 | Call with Co-Counsel and Clients to prep for deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 01/16/2024 | 🕐 | Begin reviewing surveillance footage; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.50h |
| 01/16/2024 | 🕐 | Emails with Defense Counsel regarding meet and confer on further discovery responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 01/16/2024 | 🕐 | Emails with Defense Counsel regarding depositions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/16/2024 | 🕐 | Emails with Defense Counsel regarding Stipulation to Dismiss Excessive Force Claim<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/16/2024 | 🕐 | Emails with Defense Counsel regarding Meet and Confer on discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/15/2024 | 🕐 | Draft more discovery requests based on discovery review: Special Interrogatories and Requests for Production<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 01/15/2024 | 🕐 | Draft Stipulation to Dismiss Excessive Force Claim and send | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | to Defense Counsel.<br>🟡 Non-billable | | | |
| 01/15/2024 | 🕐 | Several emails with Defense Counsel regarding outstanding documents citing to prior written responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 01/15/2024 | 🕐 | Research expert witnesses re jail medicine and DTs. Draft Discovery to Defendants. Update Joint Motion to Dismiss to include Second Cause of Action.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.10h |
| 01/12/2024 | 🕐 | Review response from Defense Counsel re several issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/12/2024 | 🕐 | Draft email to Defense Counsel outline several issues<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 01/12/2024 | 🕐 | Create a timeline of diligence re motion to amend; review prior discovery requests, extensions, responses, etc<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 01/12/2024 | 🕐 | Review deposition notices for Amanda Kelley and Frances Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| | | | | | **697.50h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 01/12/2024 | 🕐 | Emails with Co-Counsel regarding amending the complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/12/2024 | 🕐 | Extensive discovery review re audio interviews of all county employees involved and other audios produced<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.00h |
| 01/12/2024 | 🕐 | Meet and Confer on discovery deficiencies<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/12/2024 | 🕐 | Prepare authorizations for Plaintiffs for un-redacted discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/11/2024 | 🕐 | Review Defense Counsel's Meet and Confer response re discovery issue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 01/11/2024 | 🕐 | Call with Clients re dismissal of certain claims<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/11/2024 | 🕐 | Text Co-Counsel re objections to depo notices<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/11/2024 | 🕐 | Draft discovery to County; Draft Stipulation to Dismiss Excessive Force Claim<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 01/10/2024 | 🕐 | Review emails from Co-counsel and Defense Counsel re status of homicide report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/10/2024 | 🕐 | Call Co-Counsel re new discovery review and missing homicide report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/10/2024 | 🕐 | Review discovery from County: cell logs, compare phone logs, all inmate audios; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.90h |
| 01/10/2024 | 🕐 | Emails with Co-Counsel regarding discovery to send out and feedback<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/09/2024 | 🕐 | Review email from Defense Counsel re produced audios and videos; discussion with Leanna re process of same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 01/08/2024 | 🕐 | Emails with Defense Counsel re Greg's health condition and deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 01/08/2024 | 🕐 | Emails with Defense Counsel re-scheduling Fran's deposition<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| 01/08/2024 | 🕐 | Review Defense Counsel changes to stip to continue; email Defense Counsel re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/08/2024 | 🕐 | Emails with Counsel regarding deposition of Frances Enyart and Gregory Enyart<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/08/2024 | 🕐 | Edit and finalize Stipulation to Continue Trial and Related Dates and send to Defense Counsel for review<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 01/08/2024 | 🕐 | Draft Order on Stipulation to Continue Trial Dates<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 01/04/2024 | 🕐 | Draft Stipulation to Continue Dates; refer back to old production, missing production, etc<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |
| 01/03/2024 | 🕐 | Emails with Opposing Counsel re stipulation to continue and status of document production<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 12/29/2023 | 🕐 | Emails with Opposing Counsel regarding production of documents now that Protective Order has been executed and stipulation to continue discovery and trial dates | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 12/29/2023 | 🕐 | Emails with Defense Counsel regarding discovery responses and initial review<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 12/27/2023 | 🕐 | Review Notice of Case Reassignment to new Magistrate Judge and Protective Order ordered by new magistrate<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 12/22/2023 | 🕐 | Review discovery responses from County<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.40h |
| 12/15/2023 | 🕐 | Email from Defense Counsel re autopsy and Protective Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 12/13/2023 | 🕐 | Discussion with medical expert re autopsy and Cause of Death<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 12/13/2023 | 🕐 | Draft Requests for Production to County re information from autopsy report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 12/12/2023 | 🕐 | Review autopsy; update evidence matrix; Call with Clients; Call with Co-Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.40h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 12/09/2023 | 🕐 | Review letter from coroner's office sent by Client; Call with Client<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 12/08/2023 | 🕐 | Meeting with Co-Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 12/08/2023 | 🕐 | Emails with Defense Counsel to set up call for potential early resolution.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 12/07/2023 | 🕐 | Call with Co-Counsel re early resolution; gameplan<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 12/07/2023 | 🕐 | Emails with Defense Counsel to set up call for potential early resolution<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 12/07/2023 | 🕐 | Emails with Defense Counsel regarding extension on Defendants' Discovery Responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 12/07/2023 | 🕐 | Emails with client to discuss matter and documents produced<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/29/2023 | 🕐 | Emails with Defense Counsel regarding Deposition Notices for Plaintiffs and review deposition notices<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.60h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 11/29/2023 | 🕐 | Emails with Client regarding release for Nick and Amanda for unredacted audios<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/22/2023 | 🕐 | Draft more Requests for Production based on discovery review<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 11/21/2023 | 🕐 | Call with Fran re her review of audio and other evidence<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 11/21/2023 | 🕐 | Emails with Defense Counsel regarding Protective Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/20/2023 | 🕐 | Research and Draft authorizations for Amanda and Nick re redactions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 11/17/2023 | 🕐 | Email with Opposing Counsel re authorizations for Amanda and Nick; text to the same re need to sign authorizations<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/17/2023 | 🕐 | Email and call to County Medical Examiner re status of autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/17/2023 | 🕐 | Emails with Sharon and Jim re evidence review; detail discovery review; send updated matrix | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 11/17/2023 | 🕐 | Emails with Opposing Counsel re audios produced with redactions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/17/2023 | 🕐 | Draft Special Interrogatories<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 11/16/2023 | 🕐 | Draft Meet and Confer email regarding response and production deficiencies for Special Interrogatories for Clients and Requests for Production<br>🔵 Unbilled | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 11/16/2023 | 🕐 | Review arrest reports produced by County; compare to audio arrest recordings<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.30h |
| 11/16/2023 | 🕐 | Review of document production: correctional policy handbook; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.20h |
| 11/16/2023 | 🕐 | Emails with Potential Expert Witness<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/16/2023 | 🕐 | Research for expert on Delirium Tremens<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.90h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 11/15/2023 | 🕐 | Review all call button audios; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 11/15/2023 | 🕐 | Emails with Counsel to Meet and Confer on Responses to Requests for Production and Protective Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/11/2023 | 🕐 | Call with Sharon re discovery plan moving forward<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/10/2023 | 🕐 | Compare produced docs to Defendants' initial disclosures<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/10/2023 | 🕐 | Review Request for Production written responses from County; Review medical records produced; update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.00h |
| 11/09/2023 | 🕐 | Review Protective Order drafted by Sharon<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 11/09/2023 | 🕐 | Initial review of Defendants' responses to Requests for Production for Meet and Confer of missing or withheld information<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.00h |
| 11/07/2023 | 🕐 | Text to Sharon re family | 00124-Enyart | Danielle | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | depositions and Protective Order<br>🟡 Non-billable | Billy Enyart Jail Death | Pena | |
| 11/01/2023 | 🕐 | Emails with Opposing Counsel regarding depositions of Enyart family members.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 10/25/2023 | 🕐 | Review email from Defense Counsel re depo dates; send texts to Enyart family<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 10/23/2023 | 🕐 | Discussion with Leanna re status of Autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 10/11/2023 | 🕐 | Emails with Defense Counsel regarding extending deadline for discovery responses<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 10/09/2023 | 🕐 | Work with Leanna re discovery plan; Draft special rogs; and extension issue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 10/04/2023 | 🕐 | Review email re discovery extension<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 09/28/2023 | 🕐 | Review email from County Medical Examiner<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 09/18/2023 | 🕐 | Review ADR Form.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 09/12/2023 | 🕐 | Finalize Request for Production to County; discuss with Leanna; call with private pathologist re Cause of Death; Call with Fran re private autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 09/12/2023 | 🕐 | Emails with Counsel regarding filing of ADR form.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 09/11/2023 | 🕐 | Call County Medical Examiner re status of autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 09/11/2023 | 🕐 | Draft Requests for Production; review evidence matrix and initial disclosures<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 09/08/2023 | 🕐 | Call with Sharon re audio recordings and dismissal of certain claims<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 09/08/2023 | 🕐 | Emails with Opposing Counsel re Rick Copeland<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 09/06/2023 | 🕐 | Call with Opposing Counsel re potential mediators<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 08/30/2023 | 🕐 | Review Defendants' Answer<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 0.30h |
| 08/29/2023 | 🕐 | Review list of Panel Mediators;<br>Research potential selections;<br>Discuss with Byron<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 1.00h |
| 08/28/2023 | 🕐 | Review Order re discovery cutoff<br>and trial; call with Sharon re status<br>of Scheduling Conference and<br>Meet and Confer with Opposing<br>Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 0.50h |
| 08/25/2023 | 🕐 | Review County's Initial<br>Disclosures; draft notes for<br>discovery requests; update<br>evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 1.10h |
| 08/21/2023 | 🕐 | Call with Co-Counsel regarding<br>Scheduling Conference.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 0.50h |
| 08/17/2023 | 🕐 | Confer with Sharon regarding<br>Initial Disclosures; Strategize<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 0.20h |
| 08/17/2023 | 🕐 | Review final Rule 26 Report from<br>Defense Counsel.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 0.20h |
| 08/17/2023 | 🕐 | Begin draft of Initial Disclosures;<br>Review docs produced by Clients; | 00124-Enyart<br>Billy Enyart Jail Death | Danielle<br>Pena | 1.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | Review Evidence Matrix; Send to Sharon and Jim for input and to finalize<br>🟡 Non-billable | | | |
| 08/16/2023 | 🕐 | Review Order re 9th Cause of Action<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/16/2023 | 🕐 | Continue editing Joint Rule 26 Report and draft email to Defense Counsel.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 08/15/2023 | 🕐 | Draft order for stip<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/15/2023 | 🕐 | Email to Defense Counsel re Stipulation to dismiss 9th Cause of Action<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/15/2023 | 🕐 | Draft Stipulation to dismiss 9th Cause of Action<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 08/15/2023 | 🕐 | Send email to Co-Counsel attaching audio recordings; and update evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/15/2023 | 🕐 | Review and edit Joint Rule 26 Report; include Plaintiff's portion; review notes from Rule 26 Meet and Confer | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.20h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 08/14/2023 | 🕐 | Review audio recordings from County; update evidence matrix; call with Fran re statements in audio; discuss with Byron re dismissal of certain claims  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 3.20h |
| 08/11/2023 | 🕐 | Receipt and initial review of audio files received from Counsel  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 08/07/2023 | 🕐 | Call with Defense Counsel re further pleading issues  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 08/07/2023 | 🕐 | Review Minute Order regarding filing of First Amended Complaint and Denying Motion to Dismiss as Moot.  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/07/2023 | 🕐 | Emails with Defense Counsel regarding new counsel taking over matter  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/07/2023 | 🕐 | Review Stipulation to Strike Portions of First Amended Complaint and email counsel with approval to file.  🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/04/2023 | 🕐 | Email with Defense Counsel re | 00124-Enyart | Danielle | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | Successor in Interest and Guardian Ad Litem Declaration to clarify pleading issue <br> 🟡 Non-billable | Billy Enyart Jail Death | Pena | |
| 08/04/2023 | 🕐 | Meeting with Defense Counsel regarding Joint Rule 26 Report <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.90h |
| 08/04/2023 | 🕐 | Draft Rule 26 Report to use during Meet and Confer call; review Chamber Rules and Rule 26 <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 08/03/2023 | 🕐 | Amend Amanda declaration for Guardian Ad LItem; discuss with Leanna <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 08/03/2023 | 🕐 | Discuss declaration issue with Leanna; gameplan; emails <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 08/01/2023 | 🕐 | Discussion with Co-counsel re Successor in Interest <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/01/2023 | 🕐 | Review Amended Minute Order regarding dismissal of Deputy Silva <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/01/2023 | 🕐 | MnC with Defense Counsel re Rule 12(b)(6) Motion; exchange emails re same <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Danielle Pena | 0.50h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 08/01/2023 | 🕐 | Review Minute Order regarding dismissal of Deputy Silva<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 08/01/2023 | 🕐 | Emails with Defense Counsel following up on Meet and Confer on Rule 12(b)(6) Motion<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/31/2023 | 🕐 | Emails with Defense Counsel regarding rescheduling of Meet and Confer on Rule 12(b)(6) Motion and Rule 26 Meeting<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/31/2023 | 🕐 | Emails with Defense Counsel regarding Stipulation to Dismiss Deputy Silva and approval to file<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/28/2023 | 🕐 | Call with County Medical Examiner re status of autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 07/28/2023 | 🕐 | Review today's court filings<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/28/2023 | 🕐 | Draft stipulation re dismissal of Silvia without prejudice; Review efforts to serve and prior communications re Silvia<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 07/28/2023 | 🕐 | Review email from Defense Counsel re Silvia stipulation; | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | respond<br>🟡 Non-billable | | | |
| 07/28/2023 | 🕐 | Emails with Defense Counsel to set Meet and Confer meeting on Motion to Dismiss First Amended Complaint and Rule 26 Meeting<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 07/28/2023 | 🕐 | Emails with Defense Counsel regarding Deputy Silva and plan to dismiss Deputy Silva without prejudice<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/26/2023 | 🕐 | Emails with Defense Counsel regarding Deputy Silva and stipulation<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 07/25/2023 | 🕐 | Review Minute Order denying Motion to Dismiss as Moot<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/24/2023 | 🕐 | Amend complaint and edit and finalize; call with Clients; Discuss with Byron<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.60h |
| 07/18/2023 | 🕐 | Review scheduling order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/18/2023 | 🕐 | Strategize amendment re 12b6 oppo; Call with Co-counsel; Discuss with Byron | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 07/17/2023 | 🕐 | Review Defendants' Motion to Dismiss; outline response; research survival issue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.20h |
| 07/17/2023 | 🕐 | Confer with Co-Counsel re amending complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 07/12/2023 | 🕐 | Emails with Defense Counsel regarding decision not to file Stipulation to Extend Time to Respond to Complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/11/2023 | 🕐 | Email to Co-Counsel re proposed stipulation and Silvia<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/11/2023 | 🕐 | Several more emails re stipulation and ability to amend<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 07/11/2023 | 🕐 | Call with Co-Counsel regarding Stipulation for Extension of Time to Respond to Complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 07/11/2023 | 🕐 | Review stipulation to extend time for Defendants to respond to Complaint; Emails with counsel regarding edits<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 07/07/2023 | 🕐 | Review Meet and Confer email from Defense Counsel re Rule 12(b)(6) Motion; strategize a response<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 07/07/2023 | 🕐 | Meet and confer with Defense Counsel on possible Rule 12(b)(6) Motion<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |
| 07/07/2023 | 🕐 | Emails with Defense Counsel regarding meet and confer on Complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/06/2023 | 🕐 | Several emails with Defense Counsel regarding setting a meet and confer on Complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 07/05/2023 | 🕐 | Emails with Defense Counsel regarding setting a meet and confer on Complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 07/03/2023 | 🕐 | Discussion with Co-Counsel re 12(b)(6); strategy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 06/28/2023 | 🕐 | Review OSC order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 06/28/2023 | 🕐 | Call with Opposing Counsel re factual allegations re Deputy Siliva | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 06/28/2023 | 🕐 | Emails with Defense Counsel regarding Deputy Silva and information regarding the individual so they can be located for service<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 06/28/2023 | 🕐 | Draft Response to OSC<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 06/15/2023 | 🕐 | Emails with Defense Counsel regarding service on Defendant Snow and locating a Deputy Silva<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 06/14/2023 | 🕐 | Work on drafting of complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 5.00h |
| 06/13/2023 | 🕐 | Discuss with Leanna re proof of service issue and gameplan<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 06/13/2023 | 🕐 | Review Judge Klausner's standing order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 06/08/2023 | 🕐 | Email with Co-Counsel re amending compalint with Defense Counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 06/08/2023 | 🕐 | Review Stipulation to Extend Time for Defendants' Responsive Pleading; Email counsel with | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| | | | | | **697.50h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | approval to file<br>🟡 Non-billable | | | |
| 06/08/2023 | 🕐 | Several emails with Defense Counsel regarding representation of Defendants and extension of time to respond<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.70h |
| 06/04/2023 | 🕐 | Call with Co-Counsel regarding next steps<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 06/04/2023 | 🕐 | Review fire/EMT records; Emails with Co-Counsel regarding jail medical records<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 06/02/2023 | 🕐 | Emails with Defense Counsel regarding service efforts on Defendants<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 06/01/2023 | 🕐 | Several emails with Defense Counsel regarding service efforts on remaining defendants; Call re Silva issue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.40h |
| 05/31/2023 | 🕐 | Review voicemail and draft email re deputy Siliva<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 05/30/2023 | 🕐 | Discussions with Leanna re service issues; research the same | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 04/13/2023 | 🕐 | Call with private pathologist re autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 04/13/2023 | 🕐 | Zoom meeting with all clients and Co-Counsel; questions about complaint and next steps; what to expect<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.50h |
| 04/13/2023 | 🕐 | Emails with client regarding private autopsy<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/10/2023 | 🕐 | Call with Clients re complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 04/08/2023 | 🕐 | Zoom meeting with clients re case updates<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 04/03/2023 | 🕐 | Review Guardian Ad Litem order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 04/03/2023 | 🕐 | Review Guardian Ad Litem; Edit Guardian Ad Litem; Call with Amanda to explain and have her sign<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.50h |
| 03/30/2023 | 🕐 | Emails with Co-Counsel to discuss game plan re denial of Guardian Ad Litem. | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |

**697.50h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 03/29/2023 | 🕐 | Review order denying Guardian Ad Litem; strategize<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/28/2023 | 🕐 | Review notice of assignment and summons; Discussion with Leanna re same<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/27/2023 | 🕐 | Discussion with Co-Counsel re prior Monell cases<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 03/27/2023 | 🕐 | Draft Monell section and review prior similar lawsuits and news articles re withdrawal injuries and deaths; finalize complaint; review and edit documents for filing<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.20h |
| 03/26/2023 | 🕐 | Review San Diego COWs policies to incorporate into complaint; draft all Successor in Interest and Guardian Ad Litem declarations; draft state law claims and review govt claim<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.80h |
| 03/25/2023 | 🕐 | Complete drafting 1983 Causes of Action; review all photos and select; Call with Client<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.60h |
| | | | | | **697.50h** |

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| 03/24/2023 | 🕐 | Finish factual background section; Call with Client re questions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 03/24/2023 | 🕐 | Begin drafting fact section of the complaint; Include reference to scene of arrest and medical recs from jail from client notes<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.10h |
| 03/23/2023 | 🕐 | Review of jail medical records; Detail the timeline of events; review for Cause of Death; discuss with medical expert; lots of research re alcoholism, DTs, and symptoms of withdrawal; Update evidence matrix; Research inadequate med care claim based on new facts<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 4.50h |
| 03/22/2023 | 🕐 | Emails with Co-Counsel regarding documents received by the client<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 03/22/2023 | 🕐 | Review documents from Clients inducing detailed summary of events, phone records, criminal records, and notes from dates surrounding events; Create matrix of evidence<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 2.30h |
| 03/19/2023 | 🕐 | Communication with Amanda and Nick re what was said on scene to deputies | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.20h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 03/19/2023 | 🕐 | Several emails and calls with Client re Billy, Photos, Work history; Prior medical issues; Relationship with A.E. and parents; Facts re claims<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.30h |
| 03/18/2023 | 🕐 | Communication with Clients for facts to include in complaint<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.10h |
| 03/14/2023 | 🕐 | Communication with Client; Outline events from arrest and factual allegations at both jails; Identify causes of action; Issues for research; Identify further questions for family; Research similar inadequate med care claims<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 3.20h |
| 03/14/2023 | 🕐 | Review paramedic report; Review claim and rejection letter; Strategize with Co-counsel and plan to obtain med recs; Research re notice<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.20h |
| 02/27/2023 | 🕐 | Review email from Client re retainer; Call with Client re fee; Discuss summary of events<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.30h |
| 02/24/2023 | 🕐 | Review and response to Client | 00124-Enyart | Danielle | 0.10h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | emails<br>🟡 Non-billable | Billy Enyart Jail Death | Pena | |
| 02/24/2023 | 🕐 | Emails with Leanna about processing recordings<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 02/24/2023 | 🕐 | Call with Client re next steps and legal process<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/23/2023 | 🕐 | Emails with Defense Counsel re mediation positions<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.20h |
| 02/23/2023 | 🕐 | Review several emails from Client; Listen to multiple recordings<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.80h |
| 02/23/2023 | 🕐 | Meet with legal team and Enyart family; Discussed Billy, clients, and claims; Discussed taking on case with BH<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 1.00h |
| 02/20/2023 | 🕐 | Discussion with Co-Counsel re client meeting<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.10h |
| 11/18/2022 | 🕐 | Call with Co-Counsel re case and timing concerns<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.30h |
| 10/24/2022 | 🕐 | Call with Sharon Brunner re case and co-counsel; strategize claims | 00124-Enyart<br>Billy Enyart Jail Death | Danielle Pena | 0.60h |

**697.50h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
|  |  | 🟡 Non-billable |  |  |  |

**697.50h**

EXHIBIT 2

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 10/28/2024 | 🕐 | Finalize and file Motion for Fees; Edit and compile supporting documents<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 5.00h |
| 10/23/2024 | 🕐 | Pull Fee Motions for reference.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 10/07/2024 | 🕐 | Review Order from 9th Circuit opening case and calendar deadlines.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 10/07/2024 | 🕐 | Process Notice of Appeal<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 10/02/2024 | 🕐 | Draft order and file stipulation to continue time to bring motion for attorney fees.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 10/01/2024 | 🕐 | Draft stipulation to continue time for Attorney Fees Motion<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 10/01/2024 | 🕐 | Process and review order denying Defendants' Renewed Rule 50 Motion and Motion for New Trial. Calendar date for fees motion.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 08/07/2024 | 🕐 | Email with counsel regarding stipulation to stay.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 08/06/2024 | 🕐 | Draft Stipulation to Stay.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 07/26/2024 | 🕐 | Finalize and send mediation brief to Rick Copeland.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.30h |
| 07/24/2024 | 🕐 | Process refiled renewed motion for JMOL and New Trial.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 07/22/2024 | 🕐 | Process Renewed Motion for Judgment or New Trial and calendar dates.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 07/17/2024 | 🕐 | Process orders withdrawing Sharon and Jim.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 07/11/2024 | 🕐 | Call to Dr. Mario regarding invoices.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 07/08/2024 | 🕐 | Finalize and file Application to Tax Costs.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.10h |
| 07/07/2024 | 🕐 | Organize Application to Tax Costs.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.80h |
| 07/02/2024 | 🕐 | Revise Bill of Costs.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 07/01/2024 | 🕐 | Review Mediation Documents from Rick Copeland and calendar dates. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/28/2024 | 🕐 | Work on Bill of Costs. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/28/2024 | 🕐 | Process withdrawal forms for Jim and Sharon. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/27/2024 | 🕐 | Emails with Austin regarding refiling of withdrawal forms. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 1.80h |
| 06/25/2024 | 🕐 | Prepare Bill of Costs 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 1.60h |
| 06/25/2024 | 🕐 | Process Judgment and review local rules on Fees Motion and Costs Application 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 06/20/2024 | 🕐 | Review emails and update calendar for meeting with counsel. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/19/2024 | 🕐 | Process Proposed Judgment. Process withdrawals of Sharon and Jim. 🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 06/17/2024 | 🕐 | Follow up with expert Roger Clark regarding payment from County for deposition time. | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 06/11/2024 | 🕐 | Process Order on Rule 50 Motion and calendar deadline for proposed judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/04/2024 | 🕐 | Follow up with counsel on Dr. Venters' Deposition fee.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 05/30/2024 | 🕐 | Format and file Opposition to Defendants' Rule 50 Motion.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.80h |
| 05/29/2024 | 🕐 | Email documents to Sharon for to prepare for call with Dani. Process filed trial documents. Process Rule 50 Motion of Defendants and calendar deadlines.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.10h |
| 05/28/2024 | 🕐 | Process Order form Ex Parte and Objections.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 05/24/2024 | 🕐 | Wait for jury verdict and travel back to San Diego.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 10.10h |
| 05/23/2024 | 🕐 | Prepare for and attend trial. Prepare filings for court and file.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 9.60h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 05/22/2024 | 🕐 | Prepare for and attend trial. Prepare for next day.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 10.50h |
| 05/21/2024 | 🕐 | Prepare for trial and attend trial. Prepare for next day of trial.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 11.00h |
| 05/20/2024 | 🕐 | Trail prep<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 8.70h |
| 05/19/2024 | 🕐 | Trial prep and travel to Los Angeles. Set up war room. Assist Dani.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 5.50h |
| 05/16/2024 | 🕐 | Work on trial exhibits, etc.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 4.40h |
| 05/15/2024 | 🕐 | Emails regarding deposition of Dr. Lopez and videos from Gregory Enyart's deposition.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 05/14/2024 | 🕐 | Work on trial exhibits.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 05/13/2024 | 🕐 | Work on Trial Exhibits<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 3.20h |
| 05/13/2024 | 🕐 | Confirmed court reporter for Dr. Lopez Deposition. Contact court regarding audio and visual testing at Courthouse. | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 05/10/2024 | 🕐 | Format and file replies to MILs.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 05/09/2024 | 🕐 | Emails with Court Reporters regarding hard copies of transcripts.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 3.90h |
| 05/08/2024 | 🕐 | Format Replies to MILs. Work on pulling trial exhibits and review videos.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.80h |
| 05/08/2024 | 🕐 | Prepare binder of depositions.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 05/07/2024 | 🕐 | Work on trial exhibits with Dani and Grace.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 3.40h |
| 05/07/2024 | 🕐 | Prepare binder of depositions for Dani.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 05/06/2024 | 🕐 | Emails with experts regarding trial date.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 05/02/2024 | 🕐 | Process Proposed Voir Dire Questions.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 04/25/2024 | 🕐 | Draft oppositions to MILs.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 04/22/2024 | 🕐 | Emails with Expert setting meeting, etc.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/17/2024 | 🕐 | Prepare documents for production at Dr. Venters Deposition.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/16/2024 | 🕐 | Coordinate meeting for M&C on Jury Instructions.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/15/2024 | 🕐 | Review exhibits for trial.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/13/2024 | 🕐 | Review email from Co-Counsel regarding cancelling of Greg's deposition.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/11/2024 | 🕐 | Research local rules and send drafts of Memo of Contentions, Witness List, and Exhibit List to Co-Counsel.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 04/10/2024 | 🕐 | Begining draft Memo of Contentions of Fact and Law.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.70h |
| 04/09/2024 | 🕐 | Shell for Draft Memo of Contentions of Fact and Law | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 04/08/2024 | 🕐 | Process filed MILs of Plaintiffs. Draft and File Pleading to File Exhibits to MIL #2. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 04/05/2024 | 🕐 | Draft and file Pleading to file Exhibits to Motion for Summary Judgment. Process Defendants' Motions in Limine. Finalize, format, and file MIL #2. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 2.60h |
| 04/04/2024 | 🕐 | Emails with Austin regarding expert depositions. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/02/2024 | 🕐 | Review email from Chambers and calendar hearing. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 03/27/2024 | 🕐 | Set up link for M&C meeting with counsel. Process NOD for Greg Enyart and email counsel to set up a link for remote appearance for Dani. Review order on Motion to Seal and calendar deadline to file unredacted documents. Contact experts regarding trial date and date for depositions. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 03/26/2024 | 🕐 | Review rules and update calendar. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 3.00h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 03/22/2024 | 🕐 | Finalize Application to File Documents Under Seal and file.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 03/21/2024 | 🕐 | Finalize and re-file Opposition to Motion for Summary Judgment<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 3.10h |
| 03/19/2024 | 🕐 | Process Filed Opposition to Motion for Summary Judgment and prepare CD of Non-Paper Exhibits for Court and opposing counsel.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.90h |
| 03/18/2024 | 🕐 | Finalize and file Opposition to Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 10.40h |
| 03/15/2024 | 🕐 | Gather evidence per Dani for Opposition to Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.60h |
| 03/08/2024 | 🕐 | File Stipulation regarding hearing date on Motion for Summary Judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 03/07/2024 | 🕐 | Emails with Counsel regarding stipulation to extend time to respond to Motion for Summary Judgment. Call to Jacob regarding hearing date and draft stipulation. Process Motion for Summary Judgment and calendar dates. | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.40h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 03/06/2024 | 🕐 | Process Deposition Transcripts of Conley and Umplett.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 02/27/2024 | 🕐 | Process deposition transcripts. Process discovery and production from County. Draft deposition notice for Johan Jacobo.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 02/26/2024 | 🕐 | Process deposition transcripts of Defendants.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 02/22/2024 | 🕐 | Prepare mailing to Fran. Research rebuttal expert reports and motions for summary judgment.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.40h |
| 02/21/2024 | 🕐 | Process Manual received by Defendants and compare 120.04 policies. Review videos from intake.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.50h |
| 02/20/2024 | 🕐 | Search policies and send to Roger Clark. Prepare discovery responses and documents for service.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.60h |
| 02/19/2024 | 🕐 | Emails with Court Reporting agency confirming upcoming | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | depositions. Emails with Dr. Venters regarding expert report. Prepare documents for production.<br>🟡 Non-billable | | | |
| 02/15/2024 | 🕐 | Emails with court reporting agency regarding upcoming depositions. Call with Fran regarding documents for production.<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 2.30h |
| 02/14/2024 | 🕐 | Obtain link for deposition of A.E. and Nicholas Enyart and forward to counsel. Process ICD Investigation Report. Review deposition of Fran for references to Billy drinking.<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 02/12/2024 | 🕐 | Emails with US Legal regarding deposition scheduling. Pull additional documents for experts.<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.60h |
| 02/09/2024 | 🕐 | Email link for deposition to counsel. Pull documents for Depositions.<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 3.30h |
| 02/08/2024 | 🕐 | Pull exhibits for depositions<br>🟡 Non-billable | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 2.30h |
| 02/08/2024 | 🕐 | Email complaint to expert and deposition notices to Jim. Process filed Reply to Motion for Leave to Amend | 00124-Enyart Billy Enyart Jail Death | Leanna Pierce | 0.40h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 02/07/2024 | 🕐 | Emails with Court Reporting Agency regarding reporters. Internet search on proposed new defendants. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 02/06/2024 | 🕐 | Emails with First Legal regarding depositions. Amended deposition notice for new location and serve. Search for argument on Qualified Immunity and previous conversations on amending complaint. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 1.90h |
| 02/05/2024 | 🕐 | Process Jail Call and emails to determine where audio files are located in the production. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.40h |
| 02/05/2024 | 🕐 | Review emails setting mediation with Richard Copeland and calendar dates. Process and print opposition to Motion for Leave to Amend. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 02/02/2024 | 🕐 | Coordinate date for mediation. Confirm amended notices and calendar matches. Send amended notices to counsel. Search new documents for reference to Hensmen. | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 1.20h |
| | | | | | **176.60h** |

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | |
| 02/01/2024 | 🕐 | Work on coordinating dates for deposition. Process document production. Draft letter to inmate witness.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.20h |
| 01/31/2024 | 🕐 | Coordinate depositions of Defendants<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.50h |
| 01/30/2024 | 🕐 | Email proposed second amended complaint to Client. Finish organizing files for expert and send. Review order on Ex Parte and update calendar.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.30h |
| 01/29/2024 | 🕐 | Coordinate deposition schedule<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.50h |
| 01/26/2024 | 🕐 | Finalize and file Motion for Leave to Amend and Ex Parte re Hearing.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 3.40h |
| 01/25/2024 | 🕐 | Research Ex Parte procedures and draft start of ex parte for expedited schedule<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 01/25/2024 | 🕐 | Emails with Jim, Sharon, and Dani regarding expert referrals from Dr. Mooney.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 01/19/2024 | 🕐 | Finalize and serve final written discovery<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.60h |
| 01/19/2024 | 🕐 | Research on possible expert referred by Dr. Money. Draft discovery to County.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 01/18/2024 | 🕐 | Prepare videos Amanda took during incident and email to counsel prior to deposition of Amanda Kelley.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 01/17/2024 | 🕐 | Emails with Defense Counsel to set up remote appearance at deposition for Dani. Calls to Sharon's office to see who is covering deposition. Download documents produced by County<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.60h |
| 01/16/2024 | 🕐 | Update discovery requests. File Stipulation to Dismiss First and Second Causes of Action.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.00h |
| 01/10/2024 | 🕐 | Process Amended Deposition Notices for Fran and Greg and discovery to Plaintiffs and calendar.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 01/09/2024 | 🕐 | Process Audio Files produced by | 00124-Enyart | Leanna | 0.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | County.<br>🟡 Non-billable | Billy Enyart Jail Death | Pierce | |
| 01/08/2024 | 🕐 | Finalize and file Stipulation to Continue<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 01/03/2024 | 🕐 | Process County Discovery Responses.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 12/28/2023 | 🕐 | Process Protective Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 12/21/2023 | 🕐 | Revise Special Interrogatories and serve on counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 12/12/2023 | 🕐 | Emails with client regarding ME Report<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 12/08/2023 | 🕐 | Review emails and update calendar with new date for Defendants' Discovery Responses.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 12/06/2023 | 🕐 | Emails with with clients regarding audio files. Call from client.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 11/29/2023 | 🕐 | Process Deposition Notices for clients and calendar dates.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|---|---|---|---|---|---|
| 11/28/2023 | 🕐 | Research settlements on similar matters.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.60h |
| 11/22/2023 | 🕐 | File Protective Order. Edit and serve discovery requests on Defendant County of San Bernardino.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 11/21/2023 | 🕐 | Draft more special rogs re West Valley treatment; review evidence matrix<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 11/20/2023 | 🕐 | Finalize and serve discovery to County.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 11/15/2023 | 🕐 | Prepare binders for DRP Review. Review of documents produced.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.60h |
| 11/13/2023 | 🕐 | Review document production by County.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.70h |
| 11/09/2023 | 🕐 | Process discovery responses from County.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 10/23/2023 | 🕐 | Follow up with County regarding Medical Examiner's Report.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 09/28/2023 | 🕐 | Follow up on ME Report.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 09/12/2023 | 🕐 | Emails with Richard Copeland regarding being mediator and draft ADR-2 form for filing.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 09/11/2023 | 🕐 | Email Richard Copeland regarding mediation to complete ADR-2 Form.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 09/07/2023 | 🕐 | Review Order for Jury Trial and calendar dates.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 08/28/2023 | 🕐 | Process orders from Scheduling Conference and calendar dates.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 08/23/2023 | 🕐 | Review today's court filings<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 08/16/2023 | 🕐 | Check dates proposed in Joint Discovery Plan. Discuss conflicts with Dani.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 08/15/2023 | 🕐 | Finalize and File Stip and Order<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.50h |
| 08/08/2023 | 🕐 | Process Order Sticking MTD.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| 08/02/2023 | 🕐 | Process Amended Order on Stipulation to Dismiss Deputy Silva<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 07/31/2023 | 🕐 | Emails with Defense Counsel regarding stipulation and meeting re M&C on MTD<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 07/28/2023 | 🕐 | Calendar M&C calls with counsel<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 07/17/2023 | 🕐 | Process MTD and calendar deadlines.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 06/30/2023 | 🕐 | Finalize and file response to OSC.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.60h |
| 06/13/2023 | 🕐 | Review Minute Order regarding filing of Proofs of Service.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 06/13/2023 | 🕐 | Prepare waiver form for Rod Skaggs and file Proofs of Service.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.30h |
| 05/31/2023 | 🕐 | More research on good service address for C. Umphlett.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.40h |
| 05/30/2023 | 🕐 | Research address for C. Umphlett and email attorney service new address. | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |

**176.60h**

# Activities Export

| Date | Type | Description | Matter | User | Qty |
|------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 05/25/2023 | 🕐 | File Proofs of Service on Summons and Complaint.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.20h |
| 05/24/2023 | 🕐 | Prepare complaint for service on Defendants.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.40h |
| 05/18/2023 | 🕐 | Research addresses and prepare complaint for service.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |
| 04/04/2023 | 🕐 | ENYART - Research addresses for service and send complaint out for service on Defendants.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 1.00h |
| 04/03/2023 | 🕐 | ENYART - Prepare and refile GAL Documents.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.40h |
| 03/30/2023 | 🕐 | ENYART - Process filed documents.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.60h |
| 03/27/2023 | 🕐 | ENYART - Format, finalize, and file Complaint.<br>🟡 Non-billable | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 2.00h |
| 03/22/2023 | 🕐 | ENYART - Process documents received from Sharon's office and confirm we already received them. | 00124-Enyart<br>Billy Enyart Jail Death | Leanna Pierce | 0.10h |

**176.60h**

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty |
|--------|------|-------------|--------|------|-----|
| | | 🟡 Non-billable | | | |
| 03/14/2023 | 🕐 | ENYART - Process documents received from client and make binder for Dani's review. <br> 🟡 Non-billable | 00124-Enyart <br> Billy Enyart Jail Death | Leanna Pierce | 0.50h |

**176.60h**

EXHIBIT 3

## ENYART COSTS

Costs Not Included – Submitted with Application to Tax Costs

1. Deposition Transcripts
2. Complaint Filing Fee
3. Process Service of Complaint (Including Skip Traces)
4. Trial Exhibit Binders

| Misc | | |
|---|---|---|
| Date | Description | Amount |
| 5/19/2024 | Rev.com Transcript of Audio Files | $13.50 |
| 5/9/2024 | Rev.com Transcript of Audio Files | $7.25 |
| 2/24/2024 | US Legal Support – Late Cancellation of Depositions Due to Weather | $495.00 |
| 1/19/2024 | Skip Trace for Witness William Buckle | $50.00 |
| 4/4/2023 | Courtesy Copies to Court | $46.55 |
| | | $612.30 |

| Research Costs | | |
|---|---|---|
| Date | Description | Amount |
| 9/17/2024 | Pacer Research | $2.30 |
| 7/16/2024 | Pacer Research | $.80 |
| | | $3.10 |

| Mediation Fees | | |
|---|---|---|
| Date | Description | Amount |
| 8/5/2024 | Richard T. Copeland | $1,125.00 |
| 7/1/2024 | Richard T. Copeland | $1,500.00 |
|  |  | $2,625.00 |

| Travel/Meals/Etc. | | |
|---|---|---|
| Date | Description | Amount |
| 8/1/2024 | Tender Greens – Lunch During Mediation | $103.23 |
| 5/25/2024 | Westin – Danielle Pena Hotel Room and War Room | $3,002.67 |
| 5/24/2024 | Westin – Grace Jun Hotel Room | $1,981.15 |
| 5/24/2024 | Westin – Byron Husted Hotel Room | $1,578.92 |
| 5/24/2024 | Westin – Leanna Pierce Hotel Room | $1,944.36 |
| 5/24/2024 | Toll Road | $7.03 |
| 5/24/2024 | Mileage for Trial – Leanna Pierce | $180.90 |
| 5/23/2024 | Westin – Joseph McMullen Hotel Room | $1,881.41 |
| 5/15/2024 | Parking for Testing of AV at Courtroom | $16.50 |

| | | |
|---|---|---|
| 5/15/2024 | Mileage for Pretrial AV Testing at Court | $180.90 |
| | | $10,877.07 |

| Personal Services | | |
|---|---|---|
| Date | Description | Amount |
| 8/16/2022 | Service of Tort Claim | $55.00 |
| 1/23/2024 | Personal Service of Discovery on Defendants (Out of Abundance of Caution) | $105.50 |
| | | $160.50 |

| Prelitigation Records | | |
|---|---|---|
| Date | Description | Amount |
| 8/31/2022 | Bosco – Providence St. Mary Medical Center – Records | $98.35 |
| 8/31/2022 | Bosco – Providence St. Mary Medical Center – Radiology | $81.35 |
| 9/12/2022 | Bosco – Desert Valley Hospital – Records | $98.35 |
| 9/13/2022 | Bosco – Arrowhead Regional Medical Center - Records | $98.35 |
| 9/14/2022 | Bosco – Desert Valley Hospital - Billing | $98.35 |

| Date | Description | Amount |
|---|---|---|
| 9/20/2022 | Bosco – Arrowhead Regional Medical Center – Billing | $98.70 |
| 9/30/2022 | Bosco – Desert Vally Hospital – Radiology | $98.35 |
| 10/24/2022 | Bosco – Arrowhead Regional Medical Center – Radiology | $98.35 |
| 10/31/2022 | Bosco – Victor Valley Global Medical Center – Billing | $143.35 |
| 10/31/2022 | Bosco – Victor Valley Global Medical Center – Records | $148.35 |
| 10/31/2022 | Bosco – Fire District Headquarters | $153.95 |
| 10/31/2022 | Bosco – Victor Valley Global Medical Center – Radiology | $138.35 |
| 11/16/2022 | Bosco – Providence St. Mary Medical Center – Billing | $186.35 |
| 3/27/2023 | Bosco – West Valley Detention Center | $82.05 |
| | | $1,622.55 |

| Trial Transcripts | | |
|---|---|---|
| Date | Description | Amount |
| 6/21/2024 | Laura Ellis | $1,926.78 |

| 5/23/2024 | Miriam Baird | $953.80 |
| 5/20/2024 | Laura Ellis | $1,500.00 |
| | | $4,380.58 |

| In House Photocopies/Postage | | |
| --- | --- | --- |
| Date | Description | Amount |
| 5/29/2024 | Photocopies | $74.28 |
| 5/20/2024 | Photocopies at Trail (FedEx) | $152.84 |
| 5/7/2024 | Photocopies | $47.52 |
| 3/19/2024 | Federal Express | $22.52 |
| 3/12/2024 | Photocopies | $14.40 |
| 3/19/2024 | Federal Express – Return of Cards, etc. to Frances Enyart | $15.16 |
| 2/20/2024 | Photocopies | $12.60 |
| 2/14/2024 | Photocopies | $45.96 |
| 2/8/2024 | Photocopies | $35.40 |
| 2/5/2024 | Photocopies | $3.72 |
| 2/1/2024 | Photocopies | $5.64 |
| 11/15/2023 | Photocopies | $129.24 |
| 3/23/2023 | Photocopies | $15.84 |
| | | $575.12 |

 **rev**

Rev.com, Inc.    |    Sales Receipt

## Order Details - AI Transcription Service

Order Number:        TC0907185238
Order Placed:        5/19/2024

| File Name | Duration | Unit Price |
|---|---|---|
| AI Transcription | 54 minutes | $0.25 |
| *058 Drost Next of Kin Notification.08022022.0036(CD).m4a* | | |

| | | |
|---|---|---|
| | AI Transcription (54) | $13.50 |
| | Subtotal | $13.50 |
| | Sales Tax | $0.00 |
| | Total | $13.50 |

## Payment Details

Amount Paid:        $13.50
Charged To:         Visa ending in 8340 exp. 8/2026
Charged On:         5/19/2024

## Order Summary

Order Total:        $13.50
Total Paid:         $13.50

## Customer Details

Customer Name:      Leanna Pierce
Customer Email:     lpierce@PHGLawGroup.com
Customer Company:   PHG Law Group

support@rev.com    |    888-369-0701    |    www.rev.com    |    Rev.com DEPT LA 24706 PASADENA CA 91185-4706

 **rev**

Rev.com, Inc.     |     Sales Receipt

## Order Details - AI Transcription Service

Order Number:          TC0348173628
Order Placed:          5/9/2024

| File Name | Duration | Unit Price |
|---|---|---|
| AI Transcription | 31 minutes | $0.25 |
| *PUMA3650 Umphlett 2.m4a* | | |
| *PUMA5443 Mammolito.m4a* | | |
| *Exhibit 17 Bates DEFS_001078 AP222080128 APR2203858 DC44 (911 Call) REDACTED.m4a* | | |
| | AI Transcription (31) | $7.75 |
| | Subtotal | $7.75 |
| | Sales Tax | $0.00 |
| | Total | $7.75 |

## Payment Details

Amount Paid:          $7.75
Charged To:           Visa ending in 8340 exp. 8/2026
Charged On:           5/9/2024

## Order Summary

Order Total:          $7.75
Total Paid:           $7.75

## Customer Details

Customer Name:        Leanna Pierce
Customer Email:       lpierce@PHGLawGroup.com
Customer Company:     PHG Law Group

support@rev.com    |    888-369-0701    |    www.rev.com    |    Rev.com DEPT LA 24706 PASADENA CA 91185-4706



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20240605343-11 | 2/7/2024 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6541522 | 2/5/2024 | $495.00 |

| Case Name |
|---|
| Frances Enyart v. County of San Bernardino |

| Case No. |
|---|
| 523cv00540RGKSHK |

**W - SAN DIEGO**
**16825 Northchase Drive Suite 900**
**Houston TX 77060**
**Phone: 6192332030  Fax: 6195734880**

**Danielle Pena**
**PHG Law Group**
**501 West Broadway # 1480**
**San Diego CA 92101**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| The Law Office of Sharon J. Brunner<br>14393 Park Avenue Suite 101<br>Victorville CA 92392 | Danielle Pena<br>PHG Law Group<br>501 West Broadway # 1480<br>San Diego CA 92101 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| LATE CANCELLATION: Andres Suarez | | | | |
| Late Cancellation | 1.00 | N/A | $495.00 | $495.00 |
| | Total Due | | | **$495.00** |
| | AFTER 3/23/2024 PAY | | | $569.25 |
| | **(-) Payments/Credits** | | | **$0.00** |
| | **(+) Finance Charges/Late Fees** | | | **$0.00** |
| | **(=) New Balance** | | | **$495.00** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**     Phone: 619-826-8060

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

*"Please detach bottom portion and return with payment."*

Danielle Pena
PHG Law Group
501 West Broadway # 1480
San Diego CA 92101

| Invoice No. | 20240605343-11 | Invoice Date | 2/7/2024 |
|---|---|---|---|
| Job No. | 6541522 | Case No. | 523cv00540RGKSHK |
| Total Due | **$495.00** | | |

Remit To:    **U.S. Legal Support, Inc.**
**P.O. Box 4772**
**Houston, TX 77210**

**PAY BY CREDIT CARD**   

**Cardholder's Name:**

**Card Number:**

**Exp. Date:**          **Phone:**

**Billing Address:**

**Zip:**          **Card Security Code:**

**Amount to Charge:**

**Cardholder's Signature:**



# INVOICE

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| PHG01 | January 18, 2024 | SU403318-01-01 |

**Bill To:**
**Leanna Pierce**
**PHG Law Group**
**501 West Broadway, Suite 1480**
**San Diego, CA 92101**

**Ordered By:**
**Byron K. Husted, Esq.**
**PHG Law Group**
**501 West Broadway, Suite 1480**
**San Diego, CA 92101**

Claim No:

Insured:

Date of Loss:

Plaintiff: **Enyart**
Defendant: **County of San Bernardino**

Client File No.:

Pertaining To: **Enyart vs. County of San Bernardino (SKIP TRACE)**

Records From: **William Buckle (SKIP TRACE)**

, CA,

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Skip Trace / Public records search** | | | **50.00** |

**Comments:**

**Ran Skip Trace on subject and emailed results to client the same day. (Jim Ayer)**

| | |
|---|---|
| SUB-TOTAL | 50.00 |
| SALES TAX | .00 |
| **TOTAL DUE** | **$ 50.00** |

**Thank you for choosing Titan Legal Services, Inc.!**
**For inquiries, please contact us at (310) 464-8655.**

## PLEASE PAY FROM THIS INVOICE

We recognize that some of our customers may be billing these expenses through
their clients. In any case, the Titan Legal Services, Inc. customer remains
responsible to pay within our terms regardless of their receivables.

TERMS: NET 15 DAYS

MAKE CHECKS PAYABLE TO:
Titan Legal Services, Inc.
P.O. BOX 867
Torrance, CA 90508
FEDERAL TAX ID 26-1600646

**Nationwide Legal, LLC**
1609 James M Wood Blvd., Los Angeles, CA 90015
T (213) 249-9999   F (213) 249-9990
www.nationwideasap.com

NATIONWIDE LEGAL



| ACCOUNT NO: | BILLING DATE: | INVOICE #: |
|---|---|---|
| SD4161 | April 4, 2023 | SD133875 |

Bill To:
**PHG LAW GROUP**
**501 West Broadway Sutie 1480**
**San Diego, CA 92101**

**Leanna Pierce**
**(619) 826-8060**
lpierce@phglawgroup.com
**REF: FRANCES ENYART**
**Case No: 5:23-cv-00540-RGK-KK**
**POD Date: 4/4/2023**

Court: **United States District Court, Central District Of California**
Case: **FRANCES ENYART vs. COUNTY OF SAN BERNARDINO**
Summary: **Please deliver a courtesy copy by Noon tomorrow on the 3rd Floor for Judge Kenly Kiya Kato at the Courthouse located at 3470 Twelfth Street Riverside, CA 92501-3801.**

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| NWL Central Courts | | | 35.00 |
| PDF Page Count (Up to 200 pgs) | | | 6.05 |
| Blue Backs | | | 5.50 |

Description: Delivered CC
Documents: CONSENT OF AMANDA KELLEY TO APPOINTMENT AS GUARDIANAD LITEM FOR A.E; APPLICATION FOR AMANDAKELLY FOR APPOINTMENT OF GUARDIAN AD LITEM FOR PLAIN'I1FF' A.E.; ORDER ON APPLICATION FOR AMANDA KELLY FORAPPOINTMENT OF GUARDIAN AD LITEM FOR PLAINTIFF A.E.; DECLARATION OF AMANDA KELLEY; NEF

| | TOTAL DUE | $ 46.55 |
|---|---|---|

Thank you for choosing Nationwide Legal, LLC!
For billing inquiries, please contact our Accounting Department at (213) 249-9999.

| ACCOUNT NO: | BILLING DATE: | INVOICE #: |
|---|---|---|
| SD4161 | April 4, 2023 | SD133875 |

Remit To:

**Nationwide Legal, LLC**
**1609 James M Wood Blvd.**
**Los Angeles, CA 90015**

TOTAL DUE:   $  46.55

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.
2. MAKE CHECKS PAYABLE TO **Nationwide Legal, LLC**

**Service Type: 064 - COURTESY COPY PDF**   Order#SD133875-01/INVOICEPa

## INVOICE

**Date:  July 1, 2024**                          **Invoice #: ENYvCOSB-2024-1**

**To:**

**Via E-mail: dpena@phglawgroup.com**
Danielle Pena, Esq.
PHG LAW GROUP
501 West Broadway, Suite 1480
San Diego, California 92101

**Via E-mail: adam.miederhoff@cc.sbcounty.gov; jacob.ramirez@cc.sbcounty.gov**
Adam Miederhoff, Esq.
Jacob Ramirez, Esq.
SAN BERNARDINO COUNTY COUNSEL'S OFFICE
385 North Arrowhead Avenue, 4th Floor
San Bernardino, California 92415

### Services Rendered

**Description:**        **Half day of Mediation**
**Case Name:**          ***Enyart v. County of San Bernardino, et.al.***
**Date of Mediation:**  **August 1, 2024**
**Charge:**             **$3,000.00 initial charge.  Any time mediated over 4 hours to be paid
at the end of mediation at the rate of $750.00 per hour.  Fees to be
split equally between the parties (50-50), unless the mediator is
advised otherwise.**

**Total Amounts Currently Due by the Start of Mediation (by Party):**

        **For Plaintiff(s):**        **$1,500.00**
        **For Defendant(s):**       **$1,500.00**

**Checks to be made payable to "Richard Copeland" and to be mailed to Richard Copeland,
530 S. Lake Avenue, #733, Pasadena, California 91101.**

**THANK YOU FOR YOUR BUSINESS!**

<u>**INVOICE**</u>

**Date:  August 5, 2024**                                    **Invoice #: ENYvCOSB-2024-ET**

**To:**

<u>**Via E-mail: dpena@phglawgroup.com**</u>
Danielle Pena, Esq.
PHG LAW GROUP
501 West Broadway, Suite 1480
San Diego, California 92101

<u>**Via E-mail: adam.miederhoff@cc.sbcounty.gov; jacob.ramirez@cc.sbcounty.gov**</u>
Adam Miederhoff, Esq.
Jacob Ramirez, Esq.
SAN BERNARDINO COUNTY COUNSEL'S OFFICE
385 North Arrowhead Avenue, 4th Floor
San Bernardino, California 92415

<u>**Services Rendered**</u>

**Description:**        **Time Mediated Beyond Originally Scheduled 4 hours**
**Case Name:**        *Enyart v. County of San Bernardino, et.al.*
**Date of Mediation:**   **August 1, 2024**
**Charge:**            **$2,250.00 (3 hours mediated beyond 4 hours at $750/hour)**

<u>**Total Amounts Currently Due by the Start of Mediation (by Party):**</u>

                    **For Plaintiff(s):**        **$1,125.00**
                    **For Defendant(s):**       **$1,125.00**

**Checks to be made payable to "Richard Copeland" and to be mailed to Richard Copeland, 530 S. Lake Avenue, #733, Pasadena, California 91101.**

**THANK YOU FOR YOUR BUSINESS!**

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Danielle Pena

| | | | | |
|---|---|---|---|---|
| Page Number | : | 1 | | |
| Guest Number | : | 5521399 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 18-MAY-24 | 17:40 | |
| Depart Date | : | 25-MAY-24 | 12:00 | |
| No. Of Guest | : | 2 | | |
| Room Number | : | 3044 | | |
| Marriott Bonvoy Number : | | 3238 | | |

Tax Invoice

Westin Bonaven LAXBW  MAY-25-2024  04:01  9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 18-MAY-24 | 61465 | Lobby Court | 92.27 |
| 18-MAY-24 | 57533 | Starbucks | 11.65 |
| 18-MAY-24 | RT3044 | Room Chrg - OTA | 309.00 |
| 18-MAY-24 | RT3044 | Occupancy Tax | 43.26 |
| 18-MAY-24 | RT3044 | Assessment Tax | 0.91 |
| 18-MAY-24 | RT3044 | LA Tourism Tax | 6.18 |
| 19-MAY-24 | RT3044 | Room Chrg - OTA | 329.00 |
| 19-MAY-24 | RT3044 | Occupancy Tax | 46.06 |
| 19-MAY-24 | RT3044 | Assessment Tax | 0.97 |
| 19-MAY-24 | RT3044 | LA Tourism Tax | 6.58 |
| 20-MAY-24 | 22394 | Room Service | 36.76 |
| 20-MAY-24 | 22417 | Room Service | 67.42 |
| 20-MAY-24 | RT3044 | Room Chrg - OTA | 389.00 |
| 20-MAY-24 | RT3044 | Occupancy Tax | 54.46 |
| 20-MAY-24 | RT3044 | Assessment Tax | 1.15 |
| 20-MAY-24 | RT3044 | LA Tourism Tax | 7.78 |
| 21-MAY-24 | RT3044 | Room Chrg - OTA | 389.00 |
| 21-MAY-24 | RT3044 | Occupancy Tax | 54.46 |
| 21-MAY-24 | RT3044 | Assessment Tax | 1.15 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800



Danielle Pena

| | | | |
|---|---|---|---|
| Page Number | : | 2 | |
| Guest Number | : | 5521399 | |
| Folio ID | : | A | |
| Arrive Date | : | 18-MAY-24 | 17:40 |
| Depart Date | : | 25-MAY-24 | 12:00 |
| No. Of Guest | : | 2 | |
| Room Number | : | 3044 | |
| Marriott Bonvoy Number : | | 3238 | |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 21-MAY-24 | RT3044 | LA Tourism Tax | 7.78 |
| 22-MAY-24 | RT3044 | Room Chrg - OTA | 349.00 |
| 22-MAY-24 | RT3044 | Occupancy Tax | 48.86 |
| 22-MAY-24 | RT3044 | Assessment Tax | 1.03 |
| 22-MAY-24 | RT3044 | LA Tourism Tax | 6.98 |
| 23-MAY-24 | RT3044 | Room Chrg - OTA | 319.00 |
| 23-MAY-24 | RT3044 | Occupancy Tax | 44.66 |
| 23-MAY-24 | RT3044 | Assessment Tax | 0.94 |
| 23-MAY-24 | RT3044 | LA Tourism Tax | 6.38 |
| 24-MAY-24 | AX | American Express-1006 | -2631.69 |
| 24-MAY-24 | RT3044 | Room Chrg - OTA | 319.00 |
| 24-MAY-24 | RT3044 | Occupancy Tax | 44.66 |
| 24-MAY-24 | RT3044 | Assessment Tax | 0.94 |
| 24-MAY-24 | RT3044 | LA Tourism Tax | 6.38 |
| MAY-25-2024 AX | | American Express | -370.98 |

Approve EMV Receipt for AX - 1006: Signature Captured
IAD:06550103A0A002   TVR:0000008000   AID:A000000025010801
AID:A000000025010801   Application Label:AMERICAN EXPRESS
TSI:E800   ARC:00   CHIP READ

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®

## HOTELS & RESORTS

Danielle Pena

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 5521399 |
| Folio ID | : | A |
| Arrive Date | : | 18-MAY-24    17:40 |
| Depart Date | : | 25-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3044 |
| Marriott Bonvoy Number : | | 3238 |

| | |
|---|---|
| ** Total  Charges | 3002.67 |
| ** Total  Credits | -3002.67 |
| *** Balance | 0.00 |

I agreed to pay all room & incidental charges.

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Grace Jun

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 5521400 |
| Folio ID | : | A |
| Arrive Date | : | 18-MAY-24    19:30 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3001 |
| Marriott Bonvoy Number : | | |

Information Invoice

Westin Bonaven LAXBW  MAY-24-2024  04:40  9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 18-MAY-24 | 95696 | Garage Parking | 49.00 |
| 18-MAY-24 | 95696 | Garage Parking Tax | 4.90 |
| 18-MAY-24 | RT3001 | Room Chrg - OTA | 177.65 |
| 18-MAY-24 | RT3001 | Occupancy Tax | 24.87 |
| 18-MAY-24 | RT3001 | Assessment Tax | 0.52 |
| 18-MAY-24 | RT3001 | LA Tourism Tax | 3.55 |
| 19-MAY-24 | 95822 | Garage Parking | 49.00 |
| 19-MAY-24 | 95822 | Garage Parking Tax | 4.90 |
| 19-MAY-24 | RT3001 | Room Chrg - OTA | 229.00 |
| 19-MAY-24 | RT3001 | Occupancy Tax | 32.06 |
| 19-MAY-24 | RT3001 | Assessment Tax | 0.68 |
| 19-MAY-24 | RT3001 | LA Tourism Tax | 4.58 |
| 20-MAY-24 | 25971 | Laundry/Valet | 25.70 |
| 20-MAY-24 | 95960 | Garage Parking | 49.00 |
| 20-MAY-24 | 95960 | Garage Parking Tax | 4.90 |
| 20-MAY-24 | RT3001 | Room Chrg - OTA | 289.00 |
| 20-MAY-24 | RT3001 | Occupancy Tax | 40.46 |
| 20-MAY-24 | RT3001 | Assessment Tax | 0.85 |
| 20-MAY-24 | RT3001 | LA Tourism Tax | 5.78 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800



Grace Jun

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 5521400 |
| Folio ID | : | A |
| Arrive Date | : | 18-MAY-24    19:30 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3001 |
| Marriott Bonvoy Number : | | |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 21-MAY-24 | 58790 | Starbucks | 24.35 |
| 21-MAY-24 | 96101 | Garage Parking | 49.00 |
| 21-MAY-24 | 96101 | Garage Parking Tax | 4.90 |
| 21-MAY-24 | RT3001 | Room Chrg - OTA | 289.00 |
| 21-MAY-24 | RT3001 | Occupancy Tax | 40.46 |
| 21-MAY-24 | RT3001 | Assessment Tax | 0.85 |
| 21-MAY-24 | RT3001 | LA Tourism Tax | 5.78 |
| 22-MAY-24 | 96238 | Garage Parking | 49.00 |
| 22-MAY-24 | 96238 | Garage Parking Tax | 4.90 |
| 22-MAY-24 | RT3001 | Room Chrg - OTA | 211.65 |
| 22-MAY-24 | RT3001 | Occupancy Tax | 29.63 |
| 22-MAY-24 | RT3001 | Assessment Tax | 0.62 |
| 22-MAY-24 | RT3001 | LA Tourism Tax | 4.23 |
| 23-MAY-24 | 96401 | Garage Parking | 49.00 |
| 23-MAY-24 | 96401 | Garage Parking Tax | 4.90 |
| 23-MAY-24 | RT3001 | Room Chrg - OTA | 186.15 |
| 23-MAY-24 | RT3001 | Occupancy Tax | 26.06 |
| 23-MAY-24 | RT3001 | Assessment Tax | 0.55 |
| 23-MAY-24 | RT3001 | LA Tourism Tax | 3.72 |
| MAY-24-2024 AX | | American Express | -1981.15 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Grace Jun

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 5521400 |
| Folio ID | : | A |
| Arrive Date | : | 18-MAY-24    19:30 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3001 |
| Marriott Bonvoy Number : | | |

Approve EMV Receipt for AX - 3016: Signature Captured
IAD:06640103A0A002   TVR:0000008000   AID:A000000025010801
AID:A000000025010801   Application Label:AMERICAN EXPRESS
TSI:E800   ARC:00   CHIP READ

| | |
|---|---|
| ** Total  Charges | 1981.15 |
| ** Total  Credits | -1981.15 |
| *** Balance | 0.00 |

I agreed to pay all room & incidental charges.

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

**WESTIN**®

HOTELS & RESORTS

Grace Jun

| | | |
|---|---|---|
| Page Number | : | 4 |
| Guest Number | : | 5521400 |
| Folio ID | : | A |
| Arrive Date | : | 18-MAY-24 | 19:30 |
| Depart Date | : | 24-MAY-24 | 12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3001 |
| Marriott Bonvoy Number : | | |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®

## HOTELS & RESORTS

Byron Husted

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 5525719 |
| Folio ID | : | A |
| Arrive Date | : | 20-MAY-24    22:13 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 2670 |
| Marriott Bonvoy Number : | | |

Information Invoice

Westin Bonaven LAXBW  MAY-24-2024  05:00  9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 20-MAY-24 | 96078 | Garage Parking | 49.00 |
| 20-MAY-24 | 96078 | Garage Parking Tax | 4.90 |
| 20-MAY-24 | RT2670 | Room Chrg - OTA | 339.00 |
| 20-MAY-24 | RT2670 | Occupancy Tax | 47.46 |
| 20-MAY-24 | RT2670 | Assessment Tax | 1.00 |
| 20-MAY-24 | RT2670 | LA Tourism Tax | 6.78 |
| 21-MAY-24 | 96130 | Garage Parking | 49.00 |
| 21-MAY-24 | 96130 | Garage Parking Tax | 4.90 |
| 21-MAY-24 | RT2670 | Room Chrg - OTA | 359.00 |
| 21-MAY-24 | RT2670 | Occupancy Tax | 50.26 |
| 21-MAY-24 | RT2670 | Assessment Tax | 1.06 |
| 21-MAY-24 | RT2670 | LA Tourism Tax | 7.18 |
| 22-MAY-24 | 96249 | Garage Parking | 49.00 |
| 22-MAY-24 | 96249 | Garage Parking Tax | 4.90 |
| 22-MAY-24 | RT2670 | Room Chrg - OTA | 288.15 |
| 22-MAY-24 | RT2670 | Occupancy Tax | 40.34 |
| 22-MAY-24 | RT2670 | Assessment Tax | 0.85 |
| 22-MAY-24 | RT2670 | LA Tourism Tax | 5.76 |
| 23-MAY-24 | 96403 | Garage Parking | 49.00 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Byron Husted

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 5525719 |
| Folio ID | : | A |
| Arrive Date | : | 20-MAY-24    22:13 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 2670 |
| Marriott Bonvoy Number : | | |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 23-MAY-24 | 96403 | Garage Parking Tax | 4.90 |
| 23-MAY-24 | RT2670 | Room Chrg - OTA | 186.15 |
| 23-MAY-24 | RT2670 | Occupancy Tax | 26.06 |
| 23-MAY-24 | RT2670 | Assessment Tax | 0.55 |
| 23-MAY-24 | RT2670 | LA Tourism Tax | 3.72 |
| MAY-24-2024 AX | | American Express | -1578.92 |

Approve EMV Receipt for AX - 5003: Signature Captured
IAD:06640103A0A002  TVR:0000008000  AID:A000000025010801
AID:A000000025010801  Application Label:AMERICAN EXPRESS
TSI:E800  ARC:00  CHIP READ

| | |
|---|---|
| ** Total  Charges | 1578.92 |
| ** Total  Credits | -1578.92 |
| *** Balance | -0.00 |

I agreed to pay all room & incidental charges.

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®

## HOTELS & RESORTS

Byron Husted

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 5525719 |
| Folio ID | : | A |
| Arrive Date | : | 20-MAY-24 | 22:13 |
| Depart Date | : | 24-MAY-24 | 12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 2670 |
| Marriott Bonvoy Number | : | |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Leanna Pierce

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 5525721 |
| Folio ID | : | A |
| Arrive Date | : | 19-MAY-24     18:50 |
| Depart Date | : | 24-MAY-24     12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3034 |
| Marriott Bonvoy Number : | | |

Information Invoice

Westin Bonaven LAXBW  MAY-24-2024  05:00  9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 19-MAY-24 | 95879 | Garage Parking | 49.00 |
| 19-MAY-24 | 95879 | Garage Parking Tax | 4.90 |
| 19-MAY-24 | RT3034 | Room Chrg - OTA | 209.00 |
| 19-MAY-24 | RT3034 | Occupancy Tax | 29.26 |
| 19-MAY-24 | RT3034 | Assessment Tax | 0.62 |
| 19-MAY-24 | RT3034 | LA Tourism Tax | 4.18 |
| 20-MAY-24 | 48307 | Lake View Bistro | 29.19 |
| 20-MAY-24 | 61903 | Lobby Court | 17.24 |
| 20-MAY-24 | 95970 | Garage Parking | 49.00 |
| 20-MAY-24 | 95970 | Garage Parking Tax | 4.90 |
| 20-MAY-24 | RT3034 | Room Chrg - OTA | 339.00 |
| 20-MAY-24 | RT3034 | Occupancy Tax | 47.46 |
| 20-MAY-24 | RT3034 | Assessment Tax | 1.00 |
| 20-MAY-24 | RT3034 | LA Tourism Tax | 6.78 |
| 21-MAY-24 | 06892 | Package Handling Fee | 6.00 |
| 21-MAY-24 | 62142 | Lobby Court | 16.05 |
| 21-MAY-24 | 96106 | Garage Parking | 49.00 |
| 21-MAY-24 | 96106 | Garage Parking Tax | 4.90 |
| 21-MAY-24 | RT3034 | Room Chrg - OTA | 359.00 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Leanna Pierce

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 5525721 |
| Folio ID | : | A |
| Arrive Date | : | 19-MAY-24    18:50 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3034 |
| Marriott Bonvoy Number : | | |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 21-MAY-24 | RT3034 | Occupancy Tax | 50.26 |
| 21-MAY-24 | RT3034 | Assessment Tax | 1.06 |
| 21-MAY-24 | RT3034 | LA Tourism Tax | 7.18 |
| 22-MAY-24 | 96240 | Garage Parking | 49.00 |
| 22-MAY-24 | 96240 | Garage Parking Tax | 4.90 |
| 22-MAY-24 | RT3034 | Room Chrg - OTA | 288.15 |
| 22-MAY-24 | RT3034 | Occupancy Tax | 40.34 |
| 22-MAY-24 | RT3034 | Assessment Tax | 0.85 |
| 22-MAY-24 | RT3034 | LA Tourism Tax | 5.76 |
| 23-MAY-24 | 96402 | Garage Parking | 49.00 |
| 23-MAY-24 | 96402 | Garage Parking Tax | 4.90 |
| 23-MAY-24 | RT3034 | Room Chrg - OTA | 186.15 |
| 23-MAY-24 | RT3034 | Occupancy Tax | 26.06 |
| 23-MAY-24 | RT3034 | Assessment Tax | 0.55 |
| 23-MAY-24 | RT3034 | LA Tourism Tax | 3.72 |
| MAY-24-2024 AX | | American Express | -1944.36 |

Approve EMV Receipt for AX - 1006: Signature Captured
IAD:06550103A0A002  TVR:0000008000  AID:A000000025010801
AID:A000000025010801   Application Label:AMERICAN EXPRESS
TSI:E800  ARC:00  CHIP READ

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800



Leanna Pierce

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 5525721 |
| Folio ID | : | A |
| Arrive Date | : | 19-MAY-24    18:50 |
| Depart Date | : | 24-MAY-24    12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 3034 |
| Marriott Bonvoy Number : | | |

| | |
|---|---|
| ** Total  Charges | 1944.36 |
| ** Total  Credits | -1944.36 |
| *** Balance | 0.00 |

I agreed to pay all room & incidental charges.

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800

# WESTIN®
## HOTELS & RESORTS

Joseph Mcmullen

| | | | |
|---|---|---|---|
| Page Number | : | 1 | |
| Guest Number | : | 5525762 | |
| Folio ID | : | A | |
| Arrive Date | : | 19-MAY-24 | 00:05 |
| Depart Date | : | 23-MAY-24 | 12:00 |
| No. Of Guest | : | 2 | |
| Room Number | : | 2950 | |
| Marriott Bonvoy Number : | | 5679 | |

Information Invoice

Westin Bonaven LAXBW  MAY-23-2024  06:11  9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 19-MAY-24 | RT2950 | Room Chrg - OTA | 239.00 |
| 19-MAY-24 | RT2950 | Occupancy Tax | 33.46 |
| 19-MAY-24 | RT2950 | Assessment Tax | 0.71 |
| 19-MAY-24 | RT2950 | LA Tourism Tax | 4.78 |
| 20-MAY-24 | 95983 | Garage Parking | 98.00 |
| 20-MAY-24 | 95983 | Garage Parking Tax | 9.80 |
| 20-MAY-24 | RT2950 | Room Chrg - OTA | 369.00 |
| 20-MAY-24 | RT2950 | Occupancy Tax | 51.66 |
| 20-MAY-24 | RT2950 | Assessment Tax | 1.09 |
| 20-MAY-24 | RT2950 | LA Tourism Tax | 7.38 |
| 21-MAY-24 | 22449 | Room Service | 33.45 |
| 21-MAY-24 | 96112 | Garage Parking | 49.00 |
| 21-MAY-24 | 96112 | Garage Parking Tax | 4.90 |
| 21-MAY-24 | RT2950 | Room Chrg - OTA | 389.00 |
| 21-MAY-24 | RT2950 | Occupancy Tax | 54.46 |
| 21-MAY-24 | RT2950 | Assessment Tax | 1.15 |
| 21-MAY-24 | RT2950 | LA Tourism Tax | 7.78 |
| 22-MAY-24 | 22532 | Room Service | 43.76 |
| 22-MAY-24 | 96242 | Garage Parking | 49.00 |

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800



Joseph Mcmullen

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 5525762 |
| Folio ID | : | A |
| Arrive Date | : | 19-MAY-24      00:05 |
| Depart Date | : | 23-MAY-24      12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 2950 |
| Marriott Bonvoy Number : | | 5679 |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 22-MAY-24 | 96242 | Garage Parking Tax | 4.90 |
| 22-MAY-24 | RT2950 | Room Chrg - OTA | 369.00 |
| 22-MAY-24 | RT2950 | Occupancy Tax | 51.66 |
| 22-MAY-24 | RT2950 | Assessment Tax | 1.09 |
| 22-MAY-24 | RT2950 | LA Tourism Tax | 7.38 |
| MAY-23-2024 VI | | Visa | -1881.41 |

Approve EMV Receipt for VI - 7331: Signature Captured
IAD:06021203A0A002   TVR:0080008000   AID:A0000000031010
AID:A0000000031010   Application Label:CHASE VISA
TSI:E800   ARC:00   CHIP READ

| | | |
|---|---|---|
| ** Total  Charges | | 1881.41 |
| ** Total  Credits | | -1881.41 |
| *** Balance | | 0.00 |

I agreed to pay all room & incidental charges.

Continued on the next page

The Westin Bonaventure Hotel And Suites
404 South Figueroa Street
Los Angeles, CA  90071
United States
Tel: 213-624-1000 Fax: 213-612-4800



Joseph Mcmullen

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 5525762 |
| Folio ID | : | A |
| Arrive Date | : | 19-MAY-24 | 00:05 |
| Depart Date | : | 23-MAY-24 | 12:00 |
| No. Of Guest | : | 2 |
| Room Number | : | 2950 |
| Marriott Bonvoy Number : | 5679 |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Stay well, no matter where you travel. Reconnect with your well-being and find your next destination at westin.com.

Tell us about your stay. www.westin.com/reviews

Bring the Westin experience home. Shop WestinStore.com.

**Nationwide Legal, LLC**
1609 James M Wood Blvd., Los Angeles, CA 90015
T (213) 249-9999   F (213) 249-9990
www.nationwideasap.com

NATIONWIDE
LEGAL

| ACCOUNT NO: | BILLING DATE: | INVOICE #: |
|---|---|---|
| SD4161 | January 23, 2024 | SD167783 |

Bill To:
**PHG LAW GROUP**
**501 West Broadway Sutie 1480**
**San Diego, CA 92101**

**Leanna Pierce (CC on Invoices)**
**(619) 826-8060**
**lpierce@phglawgroup.com**
**REF: FRANCES ENYART**
**Case No: 5:23-cv-00540-RGK-KK**
**POD Date: 1/23/2024**
**Danielle R. Pena, Esq**



| | |
|---|---|
| Servee: | **Jacob M. Ramirez, Esq.; Tom Bunton, Esq.; Kellie Shin, Esq.; COUNTY COUNSEL** |
| Court: | **United States District Court, Central District Of California** |
| Case: | **FRANCES ENYART vs. COUNTY OF SAN BERNARDINO, et al.** |
| Documents: | **See Attachment** |

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Base Charge | | | 81.50 |
| PDF Page Count (Up to 200 pgs) | | | 10.80 |
| Waiting Time | 20.00 | .66 | 13.20 |

**SCOPE OF PROJECT**
**Servee: Jacob M. Ramirez, Esq.; Tom Bunton, Esq.; Kellie Shin, Esq.; COUNTY COUNSEL**
**Address: 385 N Arrowhead Ave Fl 2, #  San Bernardino, CA 924150103**
**Result: Personally Served**
**Completed on 1/23/2024 at 8:54 AM**

| | |
|---|---|
| TOTAL DUE | $ 105.50 |

Thank you for choosing Nationwide Legal, LLC!
For billing inquiries, please contact our Accounting Department at (213) 249-9999.

| ACCOUNT NO: | BILLING DATE: | INVOICE #: |
|---|---|---|
| SD4161 | January 23, 2024 | SD167783 |

Remit To:

**Nationwide Legal, LLC**
**1609 James M Wood Blvd.**
**Los Angeles, CA 90015**

**TOTAL DUE:**    | $  105.50 |

1. **PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.**

2. **MAKE CHECKS PAYABLE TO  Nationwide Legal, LLC**

**Service Type: 043 - SPECIAL OFFICE SERVICE  (IMMEDIATELY)**    Order#:SD167783-01/INVOICEPa

**Nationwide Legal, LLC**
**1609 James M Wood Blvd. Los Angeles, CA 90015**
**Phone: (213) 249-9999 ~ Fax: (213) 249-9990**

## DOCUMENT LIST ATTACHMENT

**CLIENT FILE #:**  FRANCES ENYART                    **DATE:**  January 23, 2024

**SUBJECT:**  Jacob M. Ramirez, Esq.; Tom Bunton, Esq.; Kellie Shin, Esq.; COUNTY COUNSEL

```
PLAINTIFF FRANCES ENYART'S NOTICE OF ISSUANCE OF SUBPOENA TO
PRODUCEDOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF
PREMISES IN A CIVIL ACTION; PLAINTIFF FRANCES ENYART'S REQUEST FOR
PRODUCTION OFDOCUMENTS TO COUNTY OF SAN BERNARDINO, SET FIVE;
PLAINTIFF FRANCES ENYART'S REQUEST FOR PRODUCTION OF DOCUMENTS TO
COUNTY OF SAN BERNARDINO, SET FOUR; PLAINTIFF FRANCES ENYART'S
REQUESTS FOR ADMISSION TO COUNTY OF SAN BERNARDINO, SET ONE; PLAINTIFF
FRANCES ENYART'SREQUEST FOR PRODUCTION OF DOCUMENTS TO COUNTY OF SAN
BERNARDINO, SET SIX
```

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7531894**
Issued:  Aug 31, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: 7531894 | | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | Ck #100472 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 18300 Hwy. 18<br>Apple Valley, CA 92307 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Sep 30, 2022 | CC | ($98.35) |

| | |
|---|---|
| Serve: Providence St. Mary Medical Center - Records<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 08/31/2022<br><br>Thank you for your business. Please pay the balance due upon receipt. | Subtotal: $98.35<br>Tax: $0.00<br>Total: $98.35<br>Amount Paid: ($98.35)<br>**Balance Due:    $0.00** |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

**INVOICE:  7531899**
Issued:   Nov 16, 2022

PAID

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

| PAY TO: |
| --- |
| **Bosco Legal Services, Inc.** |
| 4651 Brookhollow Circle, Ste. C |
| Riverside, CA 92509 |

| Case: | | Plaintiff / Petitioner: | In Re |
| --- | --- | --- | --- |
| Job: | 7531899 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| Service Fee Re: Photocopy | 18300 Hwy. 18<br>Apple Valley, CA 92307 | $79.95 | 1 | | $79.95 |
| Extensive Follow-up | | $35.00 | 1 | | $35.00 |
| Non-Compliance Letter Sent | | $20.00 | 1 | | $20.00 |
| Rush Fee Re: Photocopy | | $50.00 | 1 | | $50.00 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
| --- | --- | --- |
| Nov 18, 2022 | CC | ($186.35) |

| | |
| --- | --- |
| Serve: Providence St. Mary Medical Center - Billing | Subtotal:   $186.35 |
| Authorization for the Release of Information | Tax:   $0.00 |
| Records On: William Gregory Enyart | Total:   $186.35 |
| Attorney Name: James Terrell, Esq. | Amount Paid:   ($186.35) |
| | **Balance Due:   $0.00** |
| Completed on: 11/11/2022 | |
| | |
| Thank you for your business. Please pay the balance due upon receipt. | |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532140**
Issued:  Aug 31, 2022

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7532140 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Service Fee Re: Photocopy | 18300 Hwy. 18<br>Apple Valley, CA 92307 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Sep 30, 2022 | CC | ($81.35) |

| | |
|---|---|
| Serve: Providence St. Mary Medical Center - Radiology | Subtotal:  $81.35 |
| Authorization for the Release of Information | Tax:  $0.00 |
| Records On: William Gregory Enyart | Total:  $81.35 |
| Attorney Name: James Terrell, Esq. | Amount Paid:  ($81.35) |
| | **Balance Due:  $0.00** |
| Completed on: 08/31/2022 | |
| Thank you for your business. Please pay the balance due upon receipt. | |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532202**
Issued:   Oct 24, 2022
Sent to: James Terrell

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|-------|--|-------------------------|-------|
| Job:  7532202 | | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|------|-------------|------|----------|-----|-------|
| Fees Advanced | CK#100471 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 400 N. Pepper Ave. Colton, CA 92324 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---------|-------------|-------------|
| Oct 28, 2022 | CC | ($98.35) |

| | |
|--|--|
| Serve: Arrowhead Regional Medical Center - Radiology | Subtotal: $98.35 |
| Authorization for the Release of Information | Tax: $0.00 |
| Records On: William Gregory Enyart | Total: $98.35 |
| Attorney Name: James Terrell, Esq. | Amount Paid: ($98.35) |
| | **Balance Due: $0.00** |
| Completed on: 10/20/2022 | |
| Thank you for your business. Please pay the balance due upon receipt. | |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE: **7532210**
Issued:    Sep 20, 2022

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAID

| PAY TO: |
| --- |
| **Bosco Legal Services, Inc.** |
| 4651 Brookhollow Circle, Ste. C |
| Riverside, CA 92509 |

| Case: | | Plaintiff / Petitioner: | In Re |
| --- | --- | --- | --- |
| Job: | 7532210 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| Fees Advanced | CK#100470 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 400 N. Pepper Ave.<br>Colton, CA 92324 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 5 | | $1.75 |

| Payment | Description | Amount Paid |
| --- | --- | --- |
| Sep 30, 2022 | CC | ($98.70) |

| | |
| --- | --- |
| Serve: Arrowhead Regional Medical Center - Billing<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 09/16/2022<br><br>Thank you for your business. Please pay the balance due upon receipt. | Subtotal:    $98.70<br>Tax:    $0.00<br>Total:    $98.70<br>Amount Paid:    ($98.70)<br>**Balance Due:    $0.00** |

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE: **7532217**
Issued:   Sep 13, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7532217 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | Ck #100469 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 400 N. Pepper Ave. Colton, CA 92324 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Sep 30, 2022 | CC | ($98.35) |

| | |
|---|---|
| Serve: Arrowhead Regional Medical Center - Records | Subtotal:   $98.35 |
| Authorization for the Release of Information | Tax:   $0.00 |
| Records On: William Gregory Enyart | Total:   $98.35 |
| Attorney Name: James Terrell, Esq. | Amount Paid:   ($98.35) |
| | **Balance Due:   $0.00** |
| Completed on: 09/6/2022 | |
| Thank you for your business. Please pay the balance due upon receipt. | |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532219**
Issued:   Sep 14, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7532219 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | Ck #100466 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 16850 Bear Valley Rd.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Sep 30, 2022 | CC | ($98.35) |

| | |
|---|---|
| Serve: Desert Valley Hospital - Records<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 09/12/2022<br><br>Thank you for your business. Please pay the balance due upon receipt. | Subtotal:  $98.35<br>Tax:  $0.00<br>Total:  $98.35<br>Amount Paid:  ($98.35)<br>**Balance Due:  $0.00** |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532225**
Issued:  Sep 14, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

| PAY TO: |
| --- |
| **Bosco Legal Services, Inc.** |
| 4651 Brookhollow Circle, Ste. C |
| Riverside, CA 92509 |

| Case: | | Plaintiff / Petitioner: | In Re |
| --- | --- | --- | --- |
| Job: | 7532225 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
| --- | --- | --- | --- | --- | --- |
| Fees Advanced | Ck #100467 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 16850 Bear Valley Rd.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
| --- | --- | --- |
| Sep 30, 2022 | CC | ($98.35) |

| | |
| --- | --- |
| Serve: Desert Valley Hospital - Billing<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 09/12/2022<br><br>Thank you for your business. Please pay the balance due upon receipt. | Subtotal:  $98.35<br>Tax:  $0.00<br>Total:  $98.35<br>Amount Paid:  ($98.35)<br>**Balance Due:  $0.00** |

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532227**
Issued:  Aug 31, 2022

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7532227 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | Ck #100468 | $15.00 | 1 | | $15.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 16850 Bear Valley Rd.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Sep 30, 2022 | CC | ($98.35) |

Serve: Desert Valley Hospital - Radiology
Authorization for the Release of Information
Records On: William Gregory Enyart
Attorney Name: James Terrell, Esq.

Completed on: 08/31/2022

Thank you for your business. Please pay the balance due upon receipt.

Subtotal:  $98.35
Tax:  $0.00
Total:  $98.35
Amount Paid:  ($98.35)
**Balance Due:  $0.00**

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  7532238
Issued:  Oct 31, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| | | | |
|---|---|---|---|
| Case: | | Plaintiff / Petitioner: | In Re |
| Job:  7532238 | | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | | $20.00 | 1 | | $20.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 15428 11th St.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Extensive Follow-up | | $35.00 | 1 | | $35.00 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Nov 4, 2022 | CC | ($138.35) |

| | |
|---|---|
| Serve: Victor Valley Global Medical Center - Radiology<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq. | Subtotal:  $138.35<br>Tax:  $0.00<br>Total:  $138.35<br>Amount Paid:  ($138.35)<br>**Balance Due:  $0.00** |

Completed on: 10/28/2022

Thank you for your business. Please pay the balance due upon receipt.

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

**INVOICE:  7532240**
Issued:  Oct 31, 2022



**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
| Job: | 7532240 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | | $20.00 | 1 | | $20.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 15428 11th St.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Extensive Follow-up | | $40.00 | 1 | | $40.00 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Nov 4, 2022 | CC | ($143.35) |

Serve: Victor Valley Global Medical Center - Billing
Authorization for the Release of Information
Records On: William Gregory Enyart
Attorney Name: James Terrell, Esq.

Completed on: 10/28/2022

Thank you for your business. Please pay the balance due upon receipt.

Subtotal:  $143.35
Tax:  $0.00
Total:  $143.35
Amount Paid:  ($143.35)
**Balance Due:  $0.00**

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE:  **7532242**
Issued:  Oct 31, 2022

PAID

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | Plaintiff / Petitioner: | In Re |
|---|---|---|
| Job:  7532242 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | | $20.00 | 1 | | $20.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 15428 11th St.<br>Victorville, CA 92395 | $79.95 | 1 | | $79.95 |
| Extensive Follow-up | | $45.00 | 1 | | $45.00 |
| Photocopies - Uploaded | | $0.35 | 4 | | $1.40 |

| Payment | Description | Amount Paid |
|---|---|---|
| Nov 4, 2022 | CC | ($148.35) |

| | |
|---|---|
| Serve: Victor Valley Global Medical Center - Records<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 10/28/2022 | Subtotal:  $148.35<br>Tax:  $0.00<br>Total:  $148.35<br>Amount Paid:  ($148.35)<br>**Balance Due:  $0.00** |

Thank you for your business. Please pay the balance due upon receipt.

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

**INVOICE:  7532288**

Issued:   Oct 31, 2022
Sent to: James Terrell

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7532288 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Fees Advanced | Ck #102292 | $20.00 | 1 | | $20.00 |
| Fees Advanced Charge | | $2.00 | 1 | | $2.00 |
| Service Fee Re: Photocopy | 10500 Civic Center Dr., City Hall Lower Level Rancho Cucamonga, CA 91730 | $79.95 | 1 | | $79.95 |
| Extensive Follow-up | | $45.00 | 1 | | $45.00 |
| Photocopies - Uploaded | | $0.35 | 20 | | $7.00 |

| Payment | Description | Amount Paid |
|---|---|---|
| Nov 11, 2022 | CC | ($153.95) |

| | |
|---|---|
| Serve: Fire District Headquarters<br>Authorization for the Release of Information<br>Records On: William Gregory Enyart<br>Attorney Name: James Terrell, Esq.<br><br>Completed on: 10/31/2022<br><br>Thank you for your business. Please pay the balance due upon receipt. | Subtotal:   $153.95<br>Tax:   $0.00<br>Total:   $153.95<br>Amount Paid:   ($153.95)<br>**Balance Due:   $0.00** |



Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org



**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

INVOICE: **7910526**
Issued:   Oct 31, 2022

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 7910526 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Service Fee Re: Photocopy | 10500 Civic Center Dr., City Hall Lower Level Rancho Cucamonga, CA 91730 | $79.95 | 1 | | $79.95 |
| Photocopies - Uploaded | | $0.35 | 6 | | $2.10 |

| Payment | Description | Amount Paid |
|---|---|---|
| Nov 18, 2022 | CC | ($82.05) |

| | |
|---|---|
| Serve: Fire District Headquarters | Subtotal:   $82.05 |
| Authorization for the Release of Information | Tax:   $0.00 |
| Records On: William Gregory Enyart | Total:   $82.05 |
| Attorney Name: James Terrell, Esq. | Amount Paid:   ($82.05) |
| | **Balance Due:   $0.00** |
| Completed on: 11/11/2022 | |
| Thank you for your business. Please pay the balance due upon receipt. | |

Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org

**Bosco Legal Services, Inc.**
4651 Brookhollow Circle, Ste. C
Riverside, CA 92509
(877) 353-8281
accounting@boscolegal.org

**INVOICE: 8587137**
Issued:    Mar 27, 2023
Sent to: James Terrell

**James Terrell, Esq.**
James Terrell
15411 Anacapa Rd.
Victorville, CA 92392

PAY TO:
**Bosco Legal Services, Inc.**
**4651 Brookhollow Circle, Ste. C**
**Riverside, CA 92509**

| Case: | | Plaintiff / Petitioner: | In Re |
|---|---|---|---|
| Job: | 8587137 | Defendant / Respondent: | William Gregory Enyart |

| Item | Description | Cost | Quantity | Tax | Total |
|---|---|---|---|---|---|
| Service Fee Re: Photocopy | 9500 Etiwanda Ave.<br>Rancho Cucamonga, CA 91739 | $79.95 | 1 | | $79.95 |
| Rush Fee Re: Photocopy | Fee Waived | $0.00 | 1 | | $0.00 |
| Photocopies - Uploaded | | $0.35 | 6 | | $2.10 |

| Payment | Description | Amount Paid |
|---|---|---|
| Mar 31, 2023 | CC | ($82.05) |

Serve: West Valley Detention Center
Authorization for the Release of Information
Records On: William Gregory Enyart
Attorney Name: James Terrell, Esq.

Completed on: 3/24/2023

Thank you for your business. Please pay the balance due upon receipt.

| | |
|---|---|
| Subtotal: | $82.05 |
| Tax: | $0.00 |
| Total: | $82.05 |
| Amount Paid: | ($82.05) |
| **Balance Due:** | **$0.00** |



Bosco Legal Services, Inc.  •  4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

Call: (877) 353-8281  •  Fax: (951) 353-8286  •  Email: accounting@boscolegal.org  •  Visit: www.BoscoLegal.org